TABLE 4

PRE-1927 RECORDS OF COACHELLA VALLEY COUNTY WATER DISTRICT

DAILY DISCHARGES: In Second Feet, of ANDREAS CREEK at Station located in SE¼ Sec 3, T5S, R4E, S.B.M. for the year ending September 30, 1920

| Day | GH Oct | | GH Nov | | GH Dec | | GH Jan | | GH Feb | | GH Mar | | GH Apr | | GH May | | GH Jun | | GH Jul | | GH Aug | | GH Sep | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | .29 | 1.30 | .34 | 1.70 | .37 | 2.30 | .37 | 2.6 | .35 | 2.40 | 1.24 | 21.39 | .80 | 8.70 | .62 | 5.80 | .45 | 3.60 | .36 | 2.50 | .30 | 1.70 | .29 | 1.70 |
| 2 | .30 | 1.70 | .34 | 1.60 | .30 | 2.30 | .30 | 2.7 | .35 | 2.40 | 1.40 | 19.68 | .83 | 9.10 | .62 | 5.60 | .45 | 3.50 | .35 | 2.40 | .29 | 1.70 | .29 | 1.70 |
| 3 | .30 | 1.30 | .33 | 1.60 | .33 | 2.20 | .33 | 3.2 | .35 | 2.40 | 1.30 | 18.90 | .83 | 9.10 | .62 | 5.30 | .44 | 3.40 | .35 | 2.40 | .29 | 1.70 | .29 | 1.10 |
| 4 | .30 | 1.30 | .33 | 1.00 | .43 | 3.30 | .45 | 3.2 | .35 | 2.40 | 1.09 | 16.90 | .83 | 9.10 | .61 | 5.70 | .44 | 3.40 | .35 | 2.40 | .29 | 1.70 | .29 | 1.10 |
| 5 | .30 | 1.30 | .52 | 4.40 | .43 | 3.60 | .43 | 3.60 | .35 | 2.40 | 1.02 | 15.40 | .85 | 9.60 | .60 | 5.00 | .43 | 3.30 | .33 | 2.40 | .29 | 1.70 | .29 | 1.10 |
| 6 | .30 | 1.40 | .50 | 4.20 | .40 | 2.90 | .40 | 2.90 | .35 | .90 | 1.02 | 12.30 | .85 | 9.60 | .59 | 5.30 | .43 | 3.30 | .34 | 2.30 | .29 | 1.70 | .29 | 1.40 |
| 7 | .30 | 1.40 | .30 | 1.00 | .40 | 1.20 | .40 | 2.90 | .35 | .87 | .84 | 9.00 | .85 | 9.60 | .59 | 5.30 | .42 | 3.20 | .33 | 2.20 | .28 | 1.70 | .29 | 1.50 |
| 8 | .30 | 1.40 | .30 | 1.00 | .43 | 3.90 | .39 | 2.80 | .35 | .84 | .84 | 9.30 | .87 | 9.97 | .60 | 5.20 | .42 | 3.30 | .33 | 2.20 | .28 | 1.70 | .29 | 1.50 |
| 9 | .30 | 1.40 | .30 | 1.00 | .40 | 2.80 | .40 | 2.80 | .35 | .82 | .76 | 8.20 | .82 | 9.80 | .59 | 5.20 | .42 | 3.20 | .33 | 2.20 | .29 | 1.70 | .29 | 1.50 |
| 10 | .29 | 1.40 | .37 | 2.80 | .36 | 2.70 | .43 | 2.70 | .39 | .85 | .70 | 9.50 | .85 | 9.60 | .57 | 5.10 | .42 | 3.20 | .33 | 2.20 | .29 | 1.70 | .29 | 1.10 |
| 11 | .29 | 1.40 | .57 | 2.60 | .38 | 2.70 | .40 | 2.70 | .40 | .80 | .73 | 8.70 | .83 | 9.10 | .57 | 5.10 | .41 | 3.00 | .32 | 2.20 | .29 | 1.70 | .29 | 1.50 |
| 12 | .29 | 1.40 | .37 | 1.90 | .38 | 2.70 | .30 | 2.70 | .39 | .76 | .73 | 8.00 | .83 | 6.93 | .57 | 5.00 | .42 | 3.20 | .33 | 2.20 | .29 | 1.70 | .29 | 1.50 |
| 13 | .30 | 1.40 | .30 | 1.00 | .30 | 2.50 | .30 | 2.70 | .30 | .73 | .73 | 7.50 | .82 | 6.90 | .56 | 5.00 | .41 | 3.00 | .33 | 2.20 | .29 | 1.70 | .29 | 1.50 |
| 14 | .30 | 1.40 | .30 | 1.00 | .50 | 2.50 | .30 | 2.70 | .30 | .71 | .71 | 7.20 | .80 | 6.70 | .55 | 5.00 | .41 | 3.00 | .33 | 2.20 | .29 | 1.70 | .29 | 1.50 |
| 15 | .30 | 1.50 | .30 | 1.00 | .37 | 3.11 | .37 | 2.70 | .37 | .69 | .69 | 6.70 | .74 | 7.70 | .54 | 5.00 | .40 | 3.00 | .33 | 2.20 | .29 | 1.70 | .29 | 1.50 |
| 16 | .30 | 1.50 | .30 | 1.00 | .37 | 2.60 | .37 | 2.60 | .37 | .60 | .60 | 8.20 | .73 | 7.50 | .62 | 5.00 | .40 | 3.00 | .32 | 2.00 | .28 | 1.70 | .29 | 1.50 |
| 17 | .30 | 1.50 | .36 | 1.00 | .38 | 2.50 | .38 | 2.70 | .36 | .68 | .68 | 6.70 | .72 | 7.50 | .56 | 4.90 | .40 | 3.00 | .31 | 1.90 | .28 | 1.70 | .29 | 1.50 |
| 18 | .30 | 1.50 | .36 | 1.00 | .38 | 2.50 | .38 | 2.70 | .35 | .70 | .70 | 6.70 | .72 | 7.50 | .56 | 4.90 | .41 | 2.90 | .31 | 1.90 | .28 | 1.70 | .29 | 1.50 |
| 19 | .30 | 1.50 | .30 | 1.00 | .38 | 2.70 | .38 | 2.70 | .35 | .70 | .70 | 7.00 | .78 | 8.30 | .55 | 4.90 | .40 | 2.90 | .31 | 1.50 | .28 | 1.70 | .29 | 1.50 |
| 20 | .30 | 1.50 | .30 | 1.00 | .35 | 2.70 | .60 | 4.20 | .60 | .63 | .63 | 6.30 | .76 | 6.70 | .55 | 5.00 | .40 | 2.90 | .30 | 1.60 | .28 | 1.70 | .29 | 1.50 |
| 21 | .50 | 1.60 | .30 | 1.00 | .37 | 2.55 | .37 | 2.70 | .55 | .53 | .53 | 6.00 | .74 | 7.70 | .54 | 4.70 | .40 | 2.90 | .30 | 1.90 | .28 | 1.70 | .29 | 1.50 |
| 22 | .50 | 1.60 | .29 | 2.00 | .37 | 2.70 | 1.06 | 21.33 | 1.06 | .77 | .77 | 8.20 | .73 | 7.50 | .62 | 5.00 | .40 | 2.90 | .31 | 1.90 | .28 | 1.70 | .29 | 1.80 |
| 23 | .51 | 4.30 | .29 | 2.03 | .38 | 2.60 | 1.65 | 46.67 | 1.65 | .98 | .98 | 11.70 | .72 | 7.50 | .56 | 4.90 | .39 | 2.80 | .30 | 1.90 | .28 | 1.70 | .29 | 1.50 |
| 24 | .51 | 4.30 | .30 | 2.50 | .38 | 2.51 | 1.33 | 31.33 | 1.33 | .91 | .91 | 10.50 | .70 | 7.00 | .53 | 4.60 | .39 | 2.60 | .31 | 1.90 | .28 | 1.70 | .29 | 1.50 |
| 25 | .36 | 2.80 | .36 | 2.50 | .38 | 2.70 | 1.02 | 12.80 | 1.02 | .84 | .84 | 9.30 | .68 | 6.70 | .52 | 4.40 | .39 | 2.00 | .30 | 1.00 | .28 | 1.70 | .29 | 1.50 |
| 26 | .50 | 2.60 | .30 | 2.00 | .37 | 2.60 | .37 | 10.30 | .60 | .80 | .80 | 9.30 | .95 | 6.70 | .51 | 4.20 | .39 | 2.00 | .30 | 1.00 | .28 | 1.70 | .29 | 1.50 |
| 27 | .32 | 2.00 | .29 | 1.70 | .39 | 2.70 | .60 | 2.70 | .60 | .90 | .90 | 10.30 | .55 | 6.30 | .49 | 4.20 | .38 | 2.70 | .30 | 1.80 | .28 | 1.70 | .29 | 1.80 |
| 28 | .46 | 5.70 | .29 | 1.00 | .37 | 2.60 | .76 | 5.60 | .76 | .90 | .90 | 9.10 | .64 | 4.00 | .49 | 4.00 | .38 | 2.70 | .30 | 1.00 | .28 | 1.70 | .29 | 1.80 |
| 29 | .37 | 2.60 | .32 | 2.60 | .38 | 2.50 | .74 | 7.70 | .82 | .82 | .82 | 8.90 | .43 | 3.90 | .43 | 3.00 | .37 | 2.70 | .30 | 1.80 | .28 | 1.70 | .29 | 1.50 |
| 30 | .35 | 2.60 | .36 | 2.45 | .35 | 2.45 | .79 | 8.42 | .81 | .81 | .81 | 6.80 | .62 | 5.80 | .47 | 3.00 | .37 | 2.60 | .30 | 1.00 | .28 | 1.70 | .29 | 1.50 |
| 31 | .30 | 2.75 | | | .35 | 2.50 | | | | .80 | .80 | 8.70 | .62 | 5.80 | .47 | 3.00 | .37 | 2.30 | | | .29 | 1.70 | | |
| Tot.Sec. Ft.Dist Mean | 51.90 | | 61.80 | | 63.65 | | 80.80 | | 201.00 | | 325.05 | | 235.17 | | 151.7 | | 91.00 | | 67.90 | | 53.9 | | 46.4 | |
| Sec.Ft. Mean | 1.67 | | 2.05 | | 2.70 | | 2.70 | | 6.93 | | 10.57 | | 9.16 | | 4.9 | | 3.03 | | 2.06 | | 1.75 | | 1.51 | |
| Ac ft | 103 | | 122 | | 156 | | 171 | | 398 | | 645 | | 485 | | 300 | | 180 | | 127 | | 104 | | 93 | |

ACC0000192

LHR0005665

ACC-HRA001168

RUN-OFF RECORDS OF COACHELLA VALLEY COUNTY WATER DISTRICT

DAILY DISCHARGE, in Second Feet, of PALM CANYON CREEK and MURRAY CANYON CREEK, for the Year ending September 30, 1920.

| Day | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | 1.00 | 33.45 | 11.12 | 23.00 | 14.00 | | | |
| 2 | | | | | 1.00 | 95.00 | 12.00 | 27.00 | 13.00 | | | |
| 3 | | | | | 1.00 | 60.00 | 13.00 | 27.00 | 13.00 | | | |
| 4 | | | | | 1.00 | 25.00 | 13.00 | 27.00 | 12.00 | | | |
| 5 | | | | | 1.00 | 20.00 | 14.00 | 25.00 | 12.00 | | | |
| 6 | | | | | 2.00 | 15.00 | 15.00 | 26.00 | 11.00 | | | |
| 7 | | | | | 2.00 | 12.00 | 16.21 | 26.00 | 11.00 | | | |
| 8 | | | | | 2.00 | 9.00 | 16.00 | 25.00 | 10.00 | | | |
| 9 | | | | | 2.00 | 7.00 | 16.00 | 25.00 | 10.00 | | | |
| 10 | | | | | 2.30 | 6.00 | 17.00 | 24.00 | 9.00 | | | |
| 11 | | | | | 2.00 | 5.00 | 18.00 | 24.00 | 9.00 | | | |
| 12 | | | | | 2.00 | 4.00 | 19.00 | 24.00 | 8.00 | | | |
| 13 | | | | | 1.00 | 3.10 | 19.00 | 23.00 | 8.00 | | | |
| 14 | | | | | 1.00 | 3.00 | 20.00 | 23.00 | 8.00 | | | |
| 15 | | | | .72 | 1.00 | 2.00 | 21.00 | 23.00 | 7.00 | | | |
| 16 | | | | .70 | 1.00 | 2.00 | 22.00 | 22.00 | 7.00 | | | |
| 17 | | | | .70 | 1.00 | 3.00 | 22.00 | 22.00 | 7.00 | | | |
| 18 | | | | .70 | 1.00 | 3.00 | 23.00 | 21.00 | 6.00 | | | |
| 19 | | | | .70 | 2.00 | 3.24 | 24.00 | 20.00 | 6.00 | | | |
| 20 | | | | .70 | 5.00 | 4.00 | 25.00 | 25.00 | 5.00 | | | |
| 21 | | | | .70 | 55.16 | 10.00 | 25.00 | 19.00 | 5.00 | | | |
| 22 | | | | .70 | 123.00 | 20.00 | 26.00 | 18.00 | 4.00 | | | |
| 23 | | | | .71 | 57.47 | 38.00 | 27.00 | 18.00 | 4.00 | | | |
| 24 | | | | .70 | 30.00 | 40.00 | 27.00 | 17.00 | 3.00 | | | |
| 25 | | | | .80 | 20.00 | 43.18 | 28.00 | 17.00 | 2.00 | | | |
| 26 | | | | .80 | 19.00 | 46.00 | 28.00 | 16.00 | 2.00 | | | |
| 27 | | | | .80 | 19.00 | 48.15 | 28.00 | 16.00 | 1.00 | | | |
| 28 | | | | .90 | 23.00 | 25.00 | 28.00 | 15.00 | 1.00 | | | |
| 29 | | | | .90 | 27.00 | 12.00 | 28.00 | 15.00 | 1.00 | | | |
| 30 | | | | .94 | | 11.00 | 28.00 | 14.00 | .00 | | | |
| 31 | | | | 1.00 | | 11.00 | | 14.00 | | | | |
| Tot.Sec | | | | 15.27 | 406.00 | 619.12 | 628.33 | 650.00 | 210.00 | | | |
| Ft Days | | | | | | | | | | | | |
| Mean | | | | 13.27 | 14.00 | 13.97 | 20.94 | 21.30 | 7.0 | | | |
| Sec.Ft. | | | | | | | | | | | | |
| Total Ac.Ft. | | | | 804 | 1226 | 1244 | 1307 | 416 | | | | |

ACC000193

LHR0005666

ACC-HRA001169

TABLE 6

Sheet No.1
of 4 sheets

DISCHARGE OF WHITEWATER RIVER

AT CONSOLIDATED RESERVOIR AND POWER COMPANY'S INTAKES

RECORDS OBTAINED FROM SOUTHERN SIERRAS POWER COMPANY

| MONTH | 1913 | | | | | |
|---|---|---|---|---|---|---|
| | Average daily flow in Miners Inches (Miner Inch = 1/50 Sec. Foot) | | | | | Total |
| | E. Fork | W. Fork | Blackwheel | Total | Sec.Ft. | Ac.Ft. |
| Jan. | 161.4 | 155.2 | 3.0 | 319.6 | 6.382 | 392 |
| Feb. | 178.9 | 163.7 | 4.2 | 346.8 | 6.936 | 377 |
| Mar. | 204.5 | 186.1 | 5.3 | 395.9 | 7.938 | 487 |
| Apr. | 298.6 | 251.8 | 11.4 | 561.8 | 11.236 | 668 |
| May | 402.6 | 366.1 | 17.8 | 806.5 | 16.130 | 990 |
| Jun. | 433.2 | 411.9 | 13.3 | 858.4 | 17.358 | 1052 |
| July | 451.8 | 439.0 | 22.2 | 913.0 | 18.260 | 1122 |
| Aug. | 446.4 | 437.6 | 21.7 | 905.7 | 18.114 | 1112 |
| Sept. | 394.1 | 368.2 | 16.8 | 779.1 | 15.552 | 925 |
| Oct. | 248.8 | 211.7 | 9.2 | 459.7 | 9.394 | 577 |
| Nov. | 171.0 | 184.3 | 4.2 | 359.5 | 7.190 | 427 |
| Dec. | 148.2 | 163.8 | 2.4 | 314.4 | 6.288 | 386 |
| | | | | | TOTAL | 8496 |

| MONTH | 1914 | | | | | |
|---|---|---|---|---|---|---|
| | Average daily flow in Miners Inches (Miner Inch = 1/50 Sec. Foot) | | | | | Total |
| | E. Fork | W. Fork | Blackwheel | Total | Sec.Ft. | Ac.Ft. |
| Jan. | 141.6 | 162.7 | 2.4 | 306.7 | 6.154 | 379 |
| Feb. | 149.2 | 171.3 | 3.9 | 324.4 | 6.488 | 350 |
| Mar. | 198.7 | 286.5 | 7.4 | 492.6 | 9.852 | 605 |
| Apr. | 497.4 | 427.3 | 24.1 | 948.8 | 18.976 | 1127 |
| May | 538.6 | 501.9 | 26.7 | 1067.2 | 21.344 | 1310 |
| June | 495.6 | 491.2 | 25.4 | 1012.2 | 20.244 | 1203 |
| July | 342.5 | 358.7 | 18.9 | 720.1 | 14.402 | 884 |
| Aug. | 214.1 | 262.3 | 14.6 | 491.0 | 9.820 | 603 |
| Sept. | 236.4 | 178.9 | 9.3 | 474.6 | 9.492 | 554 |
| Oct. | 155.2 | 157.2 | 7.1 | 319.5 | 6.390 | 392 |
| Nov. | 142.6 | 155.9 | 5.7 | 304.2 | 6.082 | 361 |
| Dec. | 133.7 | 161.4 | 5.8 | 300.9 | 6.018 | 370 |
| | | | | | TOTAL | 8155 |

ACC0000194

LHR0005667

ACC-HRA001170

T A B L E   6   (Cont.)

DISCHARGE OF WHITEWATER RIVER

AT CONSOLIDATED RESERVOIR AND POWER COMPANY'S INTAKES

RECORDS OBTAINED FROM SOUTHERN SIERRAS POWER COMPANY

|  | 1915 | | | | | |
|---|---|---|---|---|---|---|
| MONTH | Average daily flow in Miners Inches (Miner Inch = 1/50 Sec. Foot ) | | | | | Total |
|  | E. Fork | W. Fork | Blackwheel | Total | Sec.Ft. | Ac.Ft. |
| Jan. | 154.2 | 178.7 | 7.1 | 340.0 | 6.800 | 417 |
| Feb. | 198.4 | 205.8 | 13.4 | 417.6 | 8.352 | 463 |
| Mar. | 273.6 | 276.5 | 17.8 | 567.9 | 11.358 | 697 |
| Apr. | 417.3 | 411.7 | 29.8 | 858.8 | 17.176 | 1020 |
| May | 508.7 | 492.5 | 33.6 | 1034.8 | 20.695 | 1270 |
| June | 431.6 | 486.1 | 24.3 | 942.0 | 18.860 | 1120 |
| July | 283.4 | 301.8 | 14.5 | 599.7 | 11.994 | 736 |
| Aug. | 306.2 | 243.4 | 8.7 | 558.3 | 11.166 | 685 |
| Sept. | 142.3 | 168.7 | 5.9 | 316.9 | 6.538 | 376 |
| Oct. | 138.9 | 152.2 | 5.1 | 309.2 | 6.184 | 380 |
| Nov. | 138.9 | 162.9 | 4.7 | 306.5 | 6.130 | 364 |
| Dec. | 140.3 | 174.5 | 5.2 | 320.0 | 6.400 | 393 |
|  |  |  |  | TOTAL |  | 7921 |

|  | 1916 | | | | | |
|---|---|---|---|---|---|---|
| MONTH | Average daily flow in Miners Inches (Miner Inch = 1/50 Sec. Foot.) | | | | | Total |
|  | E. Fork | W. Fork | Blackwheel | Total | Sec. Ft. | Ac.Ft. |
| Jan. | 198.7 | 207.4 | 8.6 | 414.7 | 8.294 | 509 |
| Feb. | 231.8 | 248.9 | 12.2 | 492.9 | 9.858 | 536 |
| Mar. | 311.4 | 306.2 | 18.6 | 636.2 | 12.724 | 781 |
| Apr. | 403.2 | 397.7 | 22.8 | 823.7 | 16.474 | 979 |
| May | 485.8 | 428.1 | 26.7 | 940.6 | 18.812 | 1155 |
| June | 433.1 | 421.9 | 25.4 | 880.4 | 17.608 | 1045 |
| July | 359.7 | 367.2 | 19.8 | 746.7 | 14.934 | 917 |
| Aug. | 211.7 | 201.4 | 8.6 | 421.7 | 8.434 | 515 |
| Sept. | 142.5 | 157.6 | 6.1 | 306.2 | 6.124 | 364 |
| Oct. | 153.1 | 151.4 | 6.0 | 310.5 | 6.210 | 381 |
| Nov. | 148.2 | 144.7 | 4.8 | 297.7 | 5.954 | 354 |
| Dec. | 151.4 | 149.1 | 5.3 | 305.8 | 6.116 | 375 |
|  |  |  |  | TOTAL |  | 7945 |

ACC0000195
LHR0005668
ACC-HRA001171

T A B L E   6 (Cont.)

Sheet No. 3
of 4 sheets

DISCHARGE OF WHITEWATER RIVER

AT CONSOLIDATED RESERVOIR AND POWER COMPANY'S INTAKES

RECORDS OBTAINED FROM SOUTHERN SIERRAS POWER COMPANY

### 1917

| MONTH | Average daily flow in Miners Inches ( Miner Inch = 1/50 Sec. Foot ) | | | | Total | |
|---|---|---|---|---|---|---|
| | E. Fork | W. Fork | Blackwheel | Total | Sec.Ft. | Ac.Ft. |
| Jan. | 121.3 | 149.2 | 4.1 | 274.6 | 5.492 | 337 |
| Feb. | 163.9 | 182.5 | 7.6 | 354.0 | 7.080 | 392 |
| Mar. | 187.1 | 195.6 | 2.8 | 385.5 | 7.710 | 473 |
| Apr. | 191.3 | 197.4 | 1.7 | 390.4 | 7.808 | 464 |
| May | 164.7 | 153.8 | 1.3 | 319.8 | 6.396 | 393 |
| June | 143.1 | 148.3 | 1.2 | 292.6 | 5.852 | 347 |
| July | 121.3 | 117.3 | 1.1 | 239.7 | 5.794 | 356 |
| Aug. | 121.3 | 105.8 | .8 | 227.9 | 4.553 | 280 |
| Sept. | 119.6 | 105.2 | .5 | 225.3 | 4.506 | 268 |
| Oct. | 108.4 | 105.2 | .5 | 214.1 | 4.282 | 253 |
| Nov. | 76.9 | 79.8 | .4 | 157.1 | 3.142 | 187 |
| Dec. | 76.9 | 73.7 | .4 | 151.0 | 3.020 | 185 |
| | | | | TOTAL | | 3965 |

### 1918

| MONTH | Average daily flow in Miners Inches (Miner Inch = 1/50 Sec. Foot) | | | | Total | |
|---|---|---|---|---|---|---|
| | E. Fork | W. Fork | Blackwheel | Total | Sec. Ft. | Ac.Ft. |
| Jan. | 66.9 | 60.6 | .4 | 127.9 | 2.558 | 157 |
| Feb. | 76.9 | 63.7 | .5 | 141.1 | 2.822 | 156 |
| Mar. | 73.7 | 63.7 | .6 | 138.0 | 2.760 | 170 |
| Apr. | 243.5 | 125.4 | 2.3 | 371.2 | 3.424 | 203 |
| May | 214.8 | 165.9 | 5.8 | 386.5 | 7.730 | 474 |
| June | 145.1 | 170.3 | 5.2 | 320.6 | 6.412 | 381 |
| July | 136.9 | 136.9 | 4.1 | 277.9 | 5.558 | 341 |
| Aug. | 133.1 | 109.5 | 3.7 | 246.3 | 4.926 | 302 |
| Sept. | 105.8 | 98.2 | 1.3 | 205.3 | 4.106 | 244 |
| Oct. | 113.4 | 98.2 | .9 | 212.5 | 4.250 | 251 |
| Nov. | 83.2 | 87.4 | .5 | 171.1 | 3.422 | 203 |
| Dec. | 83.2 | 79.8 | .4 | 163.4 | 3.268 | 201 |
| | | | | TOTAL | | 3093 |

ACC0000196

LHR0005669

ACC-HRA001172

T A B L E  6  (Cont.)

## DISCHARGE OF WHITEWATER RIVER

## AT CONSOLIDATED RESERVOIR AND POWER COMPANY'S INTAKES

## RECORDS OBTAINED FROM SOUTHERN SIERRAS POWER COMPANY

| MONTH | Average daily flow in Miners Inches (Miner Inch = 1/50 Sec. Foot ) 1919 | | | | Total | |
|---|---|---|---|---|---|---|
| | E. Fork | W. Fork | Blackwheel | Total | Sec. Ft. | Ac.Ft. |
| Jan. | 76.9 | 70.3 | .4 | 147.6 | 2.952 | 243 |
| Feb. | 76.9 | 73.7 | .6 | 151.2 | 3.024 | 168 |
| Mar. | 113.4 | 105.8 | 3.5 | 222.7 | 4.454 | 273 |
| Apr. | 209.9 | 125.4 | 5.1 | 340.4 | 6.808 | 404 |
| May | 83.2 | 79.8 | 3.6 | 166.6 | 3.332 | 205 |
| June | 68.9 | 55.1 | .4 | 125.4 | 2.468 | 145 |
| July | 65.3 | 53.6 | .3 | 119.2 | 2.384 | 146 |
| Aug | 58.8 | 50.6 | .3 | 109.7 | 2.194 | 135 |
| Sept. | 57.2 | 50.6 | .3 | 108.1 | 2.162 | 129 |
| Oct. | 65.4 | 57.2 | .6 | 123.2 | 2.464 | 151 |
| Nov. | 55.9 | 56.9 | .6 | 114.4 | 2.288 | 135 |
| Dec. | 63.7 | 53.9 | .5 | 118.1 | 2.362 | 145 |
| | | | | | TOTAL | 2280 |

| MONTH | Average daily flow in Miners Inches (Miner Inch = 1/50 Sec. Foot ) 1920 | | | | Total | |
|---|---|---|---|---|---|---|
| | E. Fork | W. Fork | Blackwheel | Total | Sec. Ft. | Ac.Ft. |
| Jan. | 62.6 | 48.9 | .4 | 111.9 | 2.238 | 137 |
| Feb. | 130.3 | 149.9 | 6.1 | 286.3 | 5.725 | 329 |
| Mar. | 111.6 | 100.2 | 5.0 | 216.8 | 4.336 | 266 |
| Apr. | 197.0 | 136.2 | 7.9 | 341.1 | 6.822 | 405 |
| May | 282.2 | 270.9 | 16.4 | 569.5 | 11.390 | 699 |
| June | 215.1 | 296.5 | 22.7 | 534.3 | 11.686 | 674 |
| July | 159.6 | 161.2 | 10.0 | 330.8 | 6.616 | 406 |
| Aug. | 132.1 | 129.9 | 6.7 | 268.7 | 5.374 | 330 |
| Sept. | 107.7 | 111.4 | 4.8 | 223.9 | 4.478 | 255 |
| Oct. | 99.3 | 108.3 | 3.2 | 210.8 | 4.216 | 259 |
| Nov. | 92.7 | 103.2 | 2.9 | 198.8 | 3.976 | 236 |
| Dec. | 83.0 | *80 | * 1.0 | 164.0 | 3.280 | 201 |
| | | | | | TOTAL | 4205 |

* Estimated

ACC0000197

LHR0005670

ACC-HRA001173

RUN-OFF RECORDS OF SOUTHERN SIERRAS POWER COMPANY

of 5 sheets

DAILY DISCHARGE, in Second Feet, of SNOW CREEK (less S.P.Co's diversion) for Year ending September 30, 1921

| Day | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | .600 | .622 |
| 2 | | | | | | | | | | | .600 | .622 |
| 3 | | | | | | | | | | | .693 | .622 |
| 4 | | | | | | | | | | | .609 | .622 |
| 5 | | | | | | | | | | | .600 | .622 |
| 6 | | | | | | | | | | | .606 | .640 |
| 7 | | | | | | | | | | | .757 | .610 |
| 8 | | | | | | | | | | | .767 | .355 |
| 9 | | | | | | | | | | | .693 | .305 |
| 10 | | | | | | | | | | | .693 | .252 |
| 11 | | | | | | | | | | | .622 | .252 |
| 12 | | | | | | | | | | | .532 | .252 |
| 13 | | | | | | | | | | | .622 | .252 |
| 14 | | | | | | | | | | | .622 | .252 |
| 15 | | | | | | | | | | | .642 | .252 |
| 16 | | | | | | | | | | | .622 | .252 |
| 17 | | | | | | | | | | | .622 | .252 |
| 18 | | | | | | | | | | | .622 | .252 |
| 19 | | | | | | | | | | | .622 | .252 |
| 20 | | | | | | | | | | | .609 | .252 |
| 21 | | | | | | | | | | .754 | .600 | .252 |
| 22 | | | | | | | | | | .767 | 1.003 | .252 |
| 23 | | | | | | | | | | .767 | .945 | .252 |
| 24 | | | | | | | | | | .697 | .600 | .252 |
| 25 | | | | | | | | | | .767 | .600 | .252 |
| 26 | | | | | | | | | | .767 | .600 | .252 |
| 27 | | | | | | | | | | .767 | .600 | .199 |
| 28 | | | | | | | | | | .690 | .640 | .252 |
| 29 | | | | | | | | | | .588 | .610 | .252 |
| 30 | | | | | | | | | | .690 | .600 | 10.610 |
| 31 | | | | | | | | | | .608 | .622 | |
| Tot. | | | | | | | | | | | 21,195 | 20,900 |
| Sec. Ft. | | | | | | | | | | | | |
| Mean Ft. | | | | | | | | | | | .604 | .697 |
| Tot. Acre Ft. | | | | | | | | | | | 42.0 | 41.0 |

ACC0000198

LHR0005671

ACC-HRA001174

DAILY DISCHARGES, in second feet, of Snow Creek (less S. P. Co.'s diversion) for Year ending September 30, 1923

| Day | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | June | Jul | Aug | Sep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 7.560 | .252 | .358 | | | | | | 18.02 | 10.33 | 4.87 | 2.27 |
| 2 | .650 | .260 | .358 | | | | | | 18.02 | 9.83 | 4.46 | 2.27 |
| 3 | .305 | .305 | .305 | | | | | | 18.02 | 10.00 | 4.06 | 2.27 |
| 4 | .252 | .305 | .358 | | | | | | 17.19 | 9.65 | 3.60 | 2.15 |
| 5 | .199 | .305 | .358 | | | | | | 16.14 | 9.05 | 3.55 | 2.05 |
| 6 | .399 | .320 | .358 | | | | | | 16.70 | 9.49 | 3.05 | 2.05 |
| 7 | .199 | .320 | .358 | | | | | | 15.70 | 8.82 | 3.43 | 2.05 |
| 8 | .199 | .320 | .358 | | | | | | 15.70 | 8.17 | 3.55 | 2.27 |
| 9 | .200 | .320 | .358 | | | | | | 14.98 | 8.01 | 3.60 | 2.15 |
| 10 | .252 | .320 | .360 | | | | | | 13.39 | 7.05 | 3.60 | 2.05 |
| 11 | .252 | .320 | .370 | | | | | | 12.65 | 7.63 | 3.55 | 2.05 |
| 12 | .252 | .320 | .370 | | | | | | 12.10 | 4.49 | 3.30 | 2.05 |
| 13 | .252 | .320 | .424 | | | | | | 11.75 | 4.11 | 3.94 | 2.05 |
| 14 | .252 | .320 | .424 | | | | | | 11.75 | 5.15 | 2.71 | 2.05 |
| 15 | .252 | .320 | .424 | | | | | | 11.15 | 7.37 | 2.49 | 1.95 |
| 16 | .252 | .320 | .424 | | | | | 15.70 | 12.10 | 7.22 | 2.37 | 1.94 |
| 17 | .252 | .350 | .424 | | | | | 19.70 | 12.65 | 6.90 | 2.03 | 1.94 |
| 18 | .252 | .350 | | (Dec. 18 Flood) | | | | 19.70 | 12.65 | 6.75 | 2.71 | 1.94 |
| 19 | .252 | .350 | | (Register washed out) | | | | 17.50 | 12.29 | 6.09 | 2.71 | 1.94 |
| 20 | .252 | .350 | | | | | | 16.02 | 12.20 | 6.20 | 2.71 | 2.05 |
| 21 | .252 | .350 | | | | | | 16.02 | 11.93 | 6.01 | 2.60 | 1.94 |
| 22 | .260 | .350 | | | | | | 17.19 | 11.75 | 5.15 | 2.49 | 1.94 |
| 23 | .305 | .350 | | | | | | 18.02 | 11.75 | 4.60 | 2.49 | 1.94 |
| 24 | .358 | .350 | | | | | | 19.31 | 11.56 | 4.60 | 2.49 | 1.95 |
| 25 | .300 | .350 | | | | | | 19.73 | 11.56 | 4.33 | 2.59 | 1.95 |
| 26 | .300 | .350 | | | | | | 19.31 | 11.56 | 4.60 | 2.49 | 1.95 |
| 27 | .255 | .350 | | | | | | 19.85 | 12.21 | 4.73 | 2.49 | 1.94 |
| 28 | .255 | .350 | | | | | | 19.31 | 11.04 | 4.60 | 2.49 | 1.94 |
| 29 | .252 | .350 | | | | | | 19.31 | 10.86 | 4.33 | 2.43 | 1.94 |
| 30 | .252 | .350 | | | | | | 19.31 | 10.33 | 4.33 | 2.71 | 1.94 |
| 31 | .252 | | | | | | | 18.85 | | 5.2? | 2.37 | |
| Total Sec Ft : | 15.676 | 9.943 | | | | | | | 398.50 | 207.08 | 94.60 | 60.27 |
| Mean Sec Ft : | .502 | .331 | | | | | | | 13.20 | 6.71 | 3.05 | 2.01 |
| Tot. Ac Ft : | 31.6 | 19.7 | | | | | | | 789. | 410. | 187. | 119. |

ACC0000199

RECORD OF MONTHLY OR DAILY STREAM MEASUREMENT

DAILY DISCHARGE, in Second Feet, of SNOW CREEK (less S. P. Co's diversion) for Year ending September 30, 1923

| Day | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1.04 | 1.270 | 1.00 | 1.00 | 1.94 | 2.15 | 2.71 | 3.60 | 2.71 | | | |
| 2 | 1.04 | 1.270 | 1.10 | 1.17 | 1.84 | 2.05 | 3.06 | 4.06 | 2.71 | | | |
| 3 | 1.04 | 1.270 | 1.10 | 1.10 | 1.55 | 2.59 | 3.06 | 4.60 | 2.49 | | | |
| 4 | 1.04 | 1.270 | 1.27 | 1.10 | 1.36 | 2.15 | 2.71 | 6.75 | 2.37 | | | |
| 5 | 1.04 | 1.270 | 1.17 | 1.00 | 1.36 | 1.84 | 3.60 | 6.90 | 2.37 | | | |
| 6 | 1.04 | 1.270 | 1.10 | 1.00 | 1.36 | 1.84 | 3.69 | 7.05 | 3.37 | | | |
| 7 | 1.04 | 1.270 | 1.27 | .97 | 1.36 | 1.94 | 11.04 | 6.90 | 2.15 | | | |
| 8 | 1.04 | 1.360 | 1.17 | .85 | 1.36 | 2.05 | 6.30 | 7.05 | 2.15 | | | |
| 9 | 1.04 | 11.510 | 1.10 | .85 | 1.94 | 1.94 | 6.72 | 7.22 | 2.37 | | | |
| 10 | 1.04 | 3.530 | 6.01 | .85 | 1.45 | 1.75 | 10.06 | 7.56 | 2.37 | | | |
| 11 | 1.84 | 1.640 | 3.00 | .65 | 1.075 | 1.64 | 6.90 | 7.05 | 2.49 | | | |
| 12 | 1.04 | 1.100 | 3.06 | .05 | 1.094 | 1.64 | 6.01 | 6.30 | 2.37 | | | |
| 13 | 1.55 | .925 | 41.03 | .05 | 1.75 | 1.64 | 8.17 | 6.30 | 1.15 | | | |
| 14 | 1.36 | .846 | 74.50 | .77 | 1.64 | 1.55 | 8.01 | 5.01 | 2.05 | | | |
| 15 | 1.04 | .816 | 13.98 | .77 | .55 | 1.55 | 7.37 | 5.72 | 2.05 | | | |
| 16 | 1.04 | .050 | .049 | .06 | 1.64 | 1.45 | 7.05 | 5.42 | 1.94 | | | |
| 17 | 1.04 | .925 | 6.90 | .86 | 2.15 | 1.55 | 6.90 | 5.29 | 1.94 | | | |
| 18 | 1.55 | .925 | 5.29 | .86 | 2.37 | 1.64 | 5.75 | 4.72 | 1.94 | | | |
| 19 | 1.36 | 1.003 | 4.19 | .92 | 2.50 | 1.64 | 5.66 | 4.46 | 1.94 | | | |
| 20 | 1.36 | 1.000 | 3.55 | 1.17 | 3.06 | 1.64 | 5.42 | 4.33 | 1.94 | | | |
| 21 | 1.30 | .925 | 3.06 | 1.17 | 3.30 | 1.75 | 5.16 | 4.06 | 1.94 | | | |
| 22 | 1.27 | .925 | 2.59 | 1.10 | 2.94 | 1.65 | 4.60 | 3.60 | 1.94 | | | |
| 23 | 1.27 | .925 | 2.37 | 1.45 | 2.71 | 1.64 | 4.33 | 3.93 | | | | |
| 24 | 1.27 | .925 | 2.05 | 7.53 | 2.59 | 1.64 | 3.60 | 3.93 | | | | |
| 25 | 1.27 | 1.000 | 1.75 | 3.80 | 2.71 | 1.75 | 3.30 | 3.30 | | | | |
| 26 | 1.27 | 1.000 | 1.60 | 2.37 | 2.59 | 1.75 | 3.30 | 3.30 | | | | |
| 27 | 1.27 | 1.000 | 1.45 | 1.75 | 2.27 | 1.64 | 3.30 | 3.43 | | | | |
| 28 | 1.55 | 1.000 | 1.64 | 1.55 | 1.94 | 1.54 | 3.43 | 3.19 | | | | |
| 29 | 1.27 | 1.000 | 1.64 | 1.36 | | 1.54 | 3.60 | 3.19 | | | | |
| 30 | 1.27 | 1.000 | 1.45 | 3.30 | | 1.75 | 3.55 | 3.30 | | | | |
| 31 | 1.27 | | 1.27 | 2.59 | | 2.05 | | 3.30 | | | | |
| Tot. Sec. Ft. | 49.03 | 45.060 | 203.60 | 46.79 | 56.82 | 55.33 | 173.67 | 156.25 | | | | |
| Mean Sec. Ft. | 1.61 | 1.502 | 6.57 | 1.51 | 2.03 | 1.78 | 5.79 | 5.04 | | | | |
| Tot. Ac. Ft. | 99. | 89. | 403. | 93.0 | 113. | 110. | 344. | 309.0 | | | | |

ACC0000200

LHR0005673

ACC-HRA001176

# EXHIBIT 8

RUN-OFF RECORDS OF SOUTHERN SIERRAS POWER COMPANY

DAILY DISCHARGE, in Second Feet, of Southern Pacific Company's Ditch diverting from SNOW CREEK
for the year ending September 30, 1921

Sheet No. 1 of 3 sheets

| Day | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | 5.23 | 4.30 |
| 2 | | | | | | | | | | | 5.04 | 4.25 |
| 3 | | | | | | | | | | | 4.93 | 4.14 |
| 4 | | | | | | | | | | | 5.04 | 4.25 |
| 5 | | | | | | | | | | | 4.96 | 4.14 |
| 6 | | | | | | | | | | | 4.93 | 4.14 |
| 7 | | | | | | | | | | | 5.50 | 4.14 |
| 8 | | | | | | | | | | | 5.50 | 4.30 |
| 9 | | | | | | | | | | | 5.04 | 4.49 |
| 10 | | | | | | | | | | | 5.04 | 4.49 |
| 11 | | | | | | | | | | | 4.93 | 4.49 |
| 12 | | | | | | | | | | | 4.86 | 4.49 |
| 13 | | | | | | | | | | | 4.67 | 4.49 |
| 14 | | | | | | | | | | | 4.67 | 4.36 |
| 15 | | | | | | | | | | | 4.49 | 4.30 |
| 16 | | | | | | | | | | | 4.49 | 4.30 |
| 17 | | | | | | | | | | | 4.49 | 4.30 |
| 18 | | | | | | | | | | | 4.49 | 4.36 |
| 19 | | | | | | | | | | | 4.54 | 4.49 |
| 20 | | | | | | | | | | 5.60 | 4.67 | 4.30 |
| 21 | | | | | | | | | | 5.79 | 4.86 | 4.36 |
| 22 | | | | | | | | | | 5.60 | 4.85 | 4.14 |
| 23 | | | | | | | | | | 5.42 | 5.37 | 4.14 |
| 24 | | | | | | | | | | 5.60 | 5.42 | 4.20 |
| 25 | | | | | | | | | | 5.42 | 4.86 | 4.20 |
| 26 | | | | | | | | | | 5.23 | 5.07 | 4.10 |
| 27 | | | | | | | | | | 5.23 | 5.07 | 4.10 |
| 28 | | | | | | | | | | 5.23 | 4.54 | 4.20 |
| 29 | | | | | | | | | | 5.04 | 4.54 | 4.30 |
| 30 | | | | | | | | | | 5.23 | 4.54 | 11.40 |
| 31 | | | | | | | | | | | 4.30 | |
| Tot. Days | | | | | | | | | | | | |
| Ft. Days | | | | | | | | | | | 150.24 | 135.55 |
| Mean | | | | | | | | | | | | |
| Sec Ft | | | | | | | | | | | 4.84 | 4.52 |
| Max | | | | | | | | | | | 297. | 250.0 |

ACC0000201

LHR0005674

ACC-HRA001177

ACC0000202

RUN-OFF RECORDS OF SOUTHERN SIERRAS POWER COMPANY

DAILY DISCHARGE, in Second Feet, of Southern Pacific Company's Ditch diverting from SNOW CREEK,

for the Year ending September 30, 1922

| Day | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 17.60 | 4.61 | 4.36 | 6.16 | 9.66 | 10.80 | 11.10 | 12.00 | 14.40 | 11.70 | 9.58 | 7.02 |
| 2 | 9.33 | 4.49 | 4.06 | 12.20 | 9.53 | 10.60 | 10.60 | 12.50 | 14.70 | 11.40 | 9.33 | 7.09 |
| 3 | 7.24 | 4.49 | 4.61 | 5.38 | 9.33 | 10.60 | 10.60 | 13.40 | 14.30 | 11.40 | 9.08 | 7.02 |
| 4 | 6.59 | 4.49 | 4.49 | 5.23 | 9.41 | 10.30 | 10.70 | 14.40 | 14.40 | 11.40 | 9.03 | 6.61 |
| 5 | 6.10 | 4.43 | 4.49 | 4.67 | 9.75 | 10.20 | 11.10 | 15.00 | 14.30 | 11.30 | 8.75 | 6.52 |
| 6 | 5.79 | 4.30 | 4.49 | 4.25 | 9.84 | 10.10 | 10.00 | 15.30 | 14.00 | 11.40 | 0.75 | 6.45 |
| 7 | 5.60 | 4.30 | 4.49 | 3.04 | 10.10 | 10.10 | 10.60 | 15.60 | 13.00 | 11.00 | 0.75 | 6.01 |
| 8 | 5.23 | 4.30 | 4.49 | 3.42 | 22.00 | 9.06 | 10.60 | 14.70 | 13.70 | 10.80 | 0.74 | 6.86 |
| 9 | 4.94 | 4.30 | 4.49 | 3.06 | 22.00 | 9.04 | 10.60 | 14.00 | 13.50 | 10.60 | 0.83 | 6.01 |
| 10 | 4.06 | 4.25 | 4.49 | 2.90 | 22.30 | 9.20 | 10.30 | 12.20 | 13.40 | 10.60 | 0.75 | 6.74 |
| 11 | 4.86 | 4.25 | 4.49 | 7.02 | 17.50 | 10.10 | 10.30 | 12.50 | 12.70 | 10.60 | 8.57 | 6.52 |
| 12 | 4.90 | 4.30 | 4.49 | 11.70 | 15.70 | 10.20 | 10.20 | 13.70 | 12.60 | 13.10 | 8.57 | 6.52 |
| 13 | 4.74 | 4.30 | 4.43 | 11.40 | 14.40 | 10.20 | 10.20 | 13.70 | 12.50 | 14.30 | 8.25 | 6.15 |
| 14 | 4.67 | 3.14 | 4.49 | 11.10 | 13.70 | 10.40 | 10.10 | 14.20 | 12.00 | 12.00 | 6.10 | 6.52 |
| 15 | 4.74 | 4.14 | 4.49 | 11.10 | 13.60 | 10.60 | 10.30 | 15.00 | 12.90 | 10.30 | 7.96 | 6.30 |
| 16 | 4.74 | 4.20 | 4.36 | 10.60 | 13.00 | 10.60 | 10.30 | 15.00 | 13.10 | 10.20 | 7.92 | 6.39 |
| 17 | 4.67 | 4.20 | 4.36 | 10.80 | 13.70 | 11.40 | 10.10 | 15.30 | 14.20 | 10.10 | 7.46 | 6.23 |
| 18 | 4.57 | 4.25 | 20.60 | 10.60 | 13.00 | 10.60 | 10.10 | 15.50 | 15.90 | 10.10 | 7.46 | 6.15 |
| 19 | 4.51 | 4.30 | 36.70 | 10.30 | 13.70 | 10.60 | 9.84 | 15.70 | 14.00 | 10.30 | 7.74 | 6.04 |
| 20 | 4.49 | 4.90 | 38.60 | 10.10 | 13.70 | 10.60 | 10.20 | 15.30 | 13.30 | 9.75 | 7.09 | 6.97 |
| 21 | 4.49 | 4.30 | 12.00 | 10.20 | 13.40 | 10.60 | 10.70 | 14.70 | 13.30 | 9.60 | 7.74 | 5.79 |
| 22 | 4.59 | 4.30 | 12.00 | 9.84 | 12.60 | 10.60 | 11.50 | 14.70 | 13.20 | 9.58 | 7.60 | 5.73 |
| 23 | 4.03 | 4.30 | 8.63 | 9.84 | 12.50 | 10.80 | 11.80 | 14.90 | 13.10 | 9.68 | 7.57 | 5.73 |
| 24 | 5.35 | 4.49 | 7.24 | 9.50 | 12.20 | 12.00 | 12.10 | 15.30 | 13.10 | 9.33 | 7.57 | 5.60 |
| 25 | 6.95 | 4.19 | 6.93 | 9.50 | 11.50 | 11.50 | 12.00 | 16.50 | 12.00 | 9.33 | 7.57 | 5.54 |
| 26 | 4.96 | 4.13 | 42.70 | 9.41 | 14.70 | 11.40 | 13.30 | 15.00 | 12.00 | 9.41 | 7.53 | 5.51 |
| 27 | 4.74 | 4.36 | 25.20 | 9.63 | 14.70 | 11.10 | 13.00 | 15.00 | 12.00 | 9.50 | 7.67 | 5.51 |
| 28 | 4.67 | 4.43 | 11.70 | 9.41 | 11.20 | 11.00 | 12.60 | 14.90 | 12.40 | 9.33 | 7.53 | 5.60 |
| 29 | 4.51 | 4.49 | 0.57 | 9.56 | | 11.00 | 12.50 | 14.90 | 12.00 | 9.33 | 7.67 | 5.36 |
| 30 | 4.61 | 4.35 | 6.81 | 9.75 | | 11.30 | 12.50 | 14.90 | 12.00 | 9.33 | 7.67 | 5.30 |
| 31 | 4.61 | | 5.25 | 9.94 | | 11.10 | | 14.70 | | 9.75 | 7.24 | |
| Total | 178.55 | 130.29 | 237.03 | 265.29 | 392.97 | 330.20 | 352.08 | 450.10 | 401.50 | 325.28 | 252.07 | 107.10 |
| Mean | 5.67 | 4.34 | 10.07 | 8.49 | 14.03 | 10.65 | 11.07 | 14.52 | 13.39 | 10.53 | 8.16 | 6.24 |
| Sec. Ft. | 343. | 250. | 667. | 521. | 773. | 654. | 660. | 891. | 795. | 646. | 501. | 371. |

LHR0005675

ACC-HRA001178

DAILY DISCHARGE, in Second Feet, of Rouble Prairie Company's Ditch diverted from Snow Creek, for the Year ending September 30, 1923

| Day | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 5.23 | 5.72 | 6.59 | 6.10 | 6.52 | 8.52 | 7.69 | 8.53 | 7.24 | | | |
| 2 | 5.30 | 5.72 | 6.38 | 7.89 | 6.52 | 8.52 | 6.30 | 9.00 | 7.24 | | | |
| 3 | 5.56 | 5.97 | 6.59 | 7.57 | 8.10 | 8.05 | 6.10 | 9.08 | 7.02 | | | |
| 4 | 5.30 | 5.79 | 6.58 | 7.57 | 7.89 | 8.57 | 7.89 | 10.10 | 7.02 | | | |
| 5 | 5.23 | 5.09 | 6.16 | 7.67 | 7.09 | 8.52 | 8.32 | 10.10 | 7.24 | | | |
| 6 | 5.16 | 5.70 | 6.16 | 7.45 | 7.09 | 8.10 | 11.40 | 9.64 | 7.24 | | | |
| 7 | 5.10 | 5.70 | 7.02 | 7.24 | 7.67 | 7.67 | 12.00 | 9.36 | 7.21 | | | |
| 8 | 5.04 | 5.65 | 6.01 | 7.24 | 7.67 | 7.67 | 10.30 | 9.04 | 7.02 | | | |
| 9 | 5.10 | 5.10 | 6.01 | 7.24 | 8.32 | 7.67 | 10.30 | 9.04 | 7.02 | | | |
| 10 | 5.30 | 10.87 | 9.53 | 7.02 | 7.09 | 7.67 | 10.40 | 10.10 | 7.02 | | | |
| 11 | 5.10 | 8.10 | 9.53 | 7.02 | 8.10 | 7.45 | 11.70 | 9.84 | 7.21 | | | |
| 12 | 5.10 | 7.09 | 10.90 | 7.02 | 8.52 | 7.45 | 11.40 | 9.58 | 7.02 | | | |
| 13 | 5.30 | 7.45 | 20.70 | 6.81 | 8.10 | 7.46 | 11.40 | 9.58 | 6.87 | | | |
| 14 | 5.04 | 7.24 | 17.20 | 6.81 | 7.89 | 7.45 | 11.10 | 9.58 | 6.49 | | | |
| 15 | 4.90 | 7.02 | 15.10 | 6.81 | 7.89 | 7.24 | 10.60 | 9.53 | 6.53 | | | |
| 16 | 4.32 | 7.02 | 12.00 | 6.01 | 7.89 | 7.24 | 10.30 | 9.53 | 6.38 | | | |
| 17 | 4.86 | 6.01 | 10.30 | 6.59 | 8.52 | 7.24 | 10.10 | 9.83 | 6.16 | | | |
| 18 | 4.73 | 6.81 | 10.80 | 6.59 | 8.57 | 7.24 | 10.10 | 9.08 | 6.16 | | | |
| 19 | 5.36 | 6.59 | 10.10 | 5.89 | 8.03 | 7.24 | 9.53 | 8.83 | 6.16 | | | |
| 20 | 5.56 | 6.89 | 9.50 | 7.02 | 8.03 | 7.24 | 9.50 | 8.47 | 6.16 | | | |
| 21 | 5.56 | 6.85 | 9.53 | 6.81 | 8.03 | 7.46 | 9.53 | 8.32 | 6.97 | | | |
| 22 | 5.35 | 6.36 | 9.00 | 6.61 | 8.63 | 7.24 | 9.53 | 8.32 | 5.97 | | | |
| 23 | 5.42 | 6.36 | 8.83 | 7.24 | 8.03 | 7.24 | 9.53 | 8.32 | | | | |
| 24 | 5.36 | 6.16 | 8.83 | 10.80 | 8.03 | 7.24 | 9.09 | 8.32 | | | | |
| 25 | 5.16 | 6.16 | 8.83 | 9.23 | 9.03 | 7.24 | 8.95 | 8.10 | | | | |
| 26 | 5.35 | 6.16 | 8.83 | 8.87 | 8.03 | 7.24 | 8.83 | 8.10 | | | | |
| 27 | 5.60 | 6.16 | 8.03 | 8.10 | 8.57 | 7.02 | 8.57 | 7.09 | | | | |
| 28 | 6.31 | 6.16 | 8.03 | 8.10 | 8.52 | 7.02 | 8.83 | 7.67 | | | | |
| 29 | 5.97 | 6.16 | 8.57 | 7.89 | | 7.24 | 8.83 | 7.67 | | | | |
| 30 | 5.06 | 6.59 | 8.52 | 9.00 | | 7.24 | 8.83 | 7.67 | | | | |
| 31 | 5.79 | | 8.32 | 8.83 | | 7.46 | | 7.45 | | | | |
| Tot. Ins. | | | | | | | | | | | | |
| F1. Days | 364.28 | 200.68 | 305.04 | 235.43 | 232.02 | 234.06 | 271.90 | 277.34 | 140.72 | | | |
| Mean Sec.Ft. | 5.30 | 6.69 | 9.80 | 7.59 | 8.51 | 7.55 | 9.73 | 8.95 | | | | |
| Tot. Ac Ft. | 795.0 | 397.0 | 602.0 | 466.0 | 461.0 | 463.0 | 578.0 | 559.0 | | | | |

ACC0000203

LHR0005676

ACC-HRA001179

LOS ANGELES AQUEDUCT SOUTHERN SIERRAS POWER COMPANY

DAILY DISCHARGES in second feet of SNOW CREEK. Total flow for year ending September 30, 1921

| Day | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | 5.91 | 4.92 |
| 2 | | | | | | | | | | | 5.73 | 4.97 |
| 3 | | | | | | | | | | | 5.62 | 4.76 |
| 4 | | | | | | | | | | | 5.73 | 4.97 |
| 5 | | | | | | | | | | | 5.64 | 4.77 |
| 6 | | | | | | | | | | | 6.62 | 4.73 |
| 7 | | | | | | | | | | | 6.36 | 4.79 |
| 8 | | | | | | | | | | | 6.35 | 4.66 |
| 9 | | | | | | | | | | | 5.73 | 4.60 |
| 10 | | | | | | | | | | | 5.73 | 4.74 |
| 11 | | | | | | | | | | | 5.55 | 4.74 |
| 12 | | | | | | | | | | | 5.40 | 4.74 |
| 13 | | | | | | | | | | | 5.29 | 5.74 |
| 14 | | | | | | | | | | | 5.29 | 4.62 |
| 15 | | | | | | | | | | | 5.11 | 4.55 |
| 16 | | | | | | | | | | | 5.11 | 4.55 |
| 17 | | | | | | | | | | | 5.11 | 4.55 |
| 18 | | | | | | | | | | | 5.11 | 3.62 |
| 19 | | | | | | | | | | | 5.13 | 4.74 |
| 20 | | | | | | | | | | | 5.36 | 4.55 |
| 21 | | | | | | | | | | 6.55 | 5.55 | 4.90 |
| 22 | | | | | | | | | | 6.37 | 5.36 | 4.39 |
| 23 | | | | | | | | | | 6.19 | 6.21 | 4.49 |
| 24 | | | | | | | | | | 6.45 | 6.11 | 4.15 |
| 25 | | | | | | | | | | 6.10 | 5.55 | 4.45 |
| 26 | | | | | | | | | | 6.00 | 5.36 | 4.75 |
| 27 | | | | | | | | | | 5.76 | 5.13 | 1.70 |
| 28 | | | | | | | | | | 5.92 | 5.13 | 4.45 |
| 29 | | | | | | | | | | 5.92 | 5.22 | 4.55 |
| 30 | | | | | | | | | | 5.73 | 5.22 | 82.07 |
| 31 | | | | | | | | | | 5.98 | 4.98 | |
| Total Sec. Ft. | | | | | | | | | | 171.53 | 176.46 | 136.46 |
| No. Days | | | | | | | | | | | | |
| Mean | | | | | | | | | | 5.53 | 5.37 | |
| Acre Ft. | | | | | | | | | | 339.0 | 336.0 | |

ACC0000204
LHR0005677
ACC-HRA001180

No.27 RECORDS OF DISCHARGE MEASUREMENTS STREAM COMPANY

DAILY DISCHARGE, in Second Feet, of SANT CREEK (Total Flow), for Year ending September 30, 1922

| Day | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 20.16 | 4.06 | 4.72 | | | | | | 32.42 | 22.04 | 14.45 | 9.29 |
| 2 | 9.98 | 4.75 | 5.22 | | | | | | 32.32 | 21.23 | 13.19 | 9.36 |
| 3 | 7.55 | 4.79 | 4.92 | | | | | | 32.32 | 21.60 | 13.14 | 9.20 |
| 4 | 3.84 | 4.79 | 4.85 | | | | | | 31.69 | 21.05 | 12.65 | 8.96 |
| 5 | 6.30 | 4.73 | 4.06 | | | | | | 30.74 | 20.95 | 14.30 | 8.67 |
| 6 | 5.99 | 4.62 | 4.05 | | | | | | 29.70 | 20.09 | 12.30 | 8.50 |
| 7 | 5.60 | 4.62 | 4.05 | | | | | | 29.50 | 19.02 | 12.18 | 6.06 |
| 8 | 5.43 | 4.62 | 4.05 | | | | | | 29.40 | 18.97 | 12.23 | 9.16 |
| 9 | 5.10 | 4.62 | 4.05 | | | | | | 20.43 | 18.51 | 12.51 | 8.96 |
| 10 | 5.11 | 4.57 | 4.05 | | | | | | 20.79 | 18.43 | 12.43 | 8.79 |
| 11 | 5.11 | 4.57 | 4.06 | | | | | | 25.30 | 18.53 | 12.12 | 8.57 |
| 12 | 5.08 | 4.63 | 4.85 | | | | | | 24.70 | 17.59 | 11.67 | 8.57 |
| 13 | 4.99 | 4.63 | 4.85 | | | | | | 24.25 | 18.41 | 11.29 | 8.57 |
| 14 | 4.92 | 4.46 | 4.91 | | | | | | 24.25 | 17.16 | 10.01 | 8.57 |
| 15 | 4.99 | 4.46 | 4.91 | | | | | | 24.55 | 17.47 | 10.43 | 8.53 |
| 16 | 4.99 | 4.82 | 4.78 | | | | | 20.70 | 25.20 | 17.42 | 10.10 | 8.52 |
| 17 | 4.92 | 4.55 | (Dec 10 Flood | | | | | 35.09 | 25.05 | 17.00 | 10.29 | 8.07 |
| 18 | 4.92 | 4.51 | Washed out register) | | | | | 35.20 | 23.55 | 16.85 | 10.17 | 8.00 |
| 19 | 4.83 | 4.55 | | | | | | 33.20 | 26.59 | 16.99 | 10.45 | 7.93 |
| 20 | 4.74 | 4.56 | | | | | | 32.12 | 25.80 | 15.99 | 10.50 | 8.02 |
| 21 | 4.74 | 4.55 | | | | | | 31.52 | 25.23 | 15.59 | 10.34 | 7.75 |
| 22 | 4.75 | 4.55 | | | | | | 31.09 | 25.95 | 14.78 | 10.09 | 7.75 |
| 23 | 5.17 | 4.65 | | | | | | 32.92 | 24.05 | 16.10 | 10.16 | 7.67 |
| 24 | 5.71 | 4.64 | | | | | | 34.61 | 24.65 | 13.52 | 10.16 | 7.45 |
| 25 | 7.21 | 4.64 | | | | | | 35.23 | 24.56 | 13.66 | 10.25 | 7.39 |
| 26 | 5.17 | 4.79 | | | | | | 34.51 | 24.36 | 14.01 | 10.02 | 7.59 |
| 27 | 5.00 | 4.72 | | | | | | 33.05 | 23.71 | 14.31 | 10.15 | 7.23 |
| 28 | 4.93 | 4.79 | | | | | | 35.21 | 23.44 | 13.93 | 10.02 | 7.5% |
| 29 | 4.86 | 4.85 | | | | | | 33.75 | 23.06 | 13.66 | 10.20 | 7.90 |
| 30 | 4.95 | 4.72 | | | | | | 34.21 | 22.38 | 13.65 | 10.38 | 7.14 |
| 31 | | | | | | | | 33.55 | | 13.04 | 9.61 | |
| Tot.Disc. | 180.013 | 140.23 | | | | | | | 809.00 | 535.96 | 347.45 | 237.45 |
| Mean | 6.18 | 4.57 | | | | | | | 26.67 | 17.61 | 11.21 | 0.25 |
| Sec. Ft. | | | | | | | | | 1504.0 | 1056.0 | 600.0 | 492.0 |
| Tot. Ac. Ft. | 376.0 | 278.0 | | | | | | | | | | |

ACC0000205

LHR0005678

ACC-HRA001181

T A B L E 9

RUN-OFF RECORDS OF SOUTHERN SIERRAS POWER COMPANY

DAILY DISCHARGE in Second Feet of SNOW CREEK. Total Flow, for Year ending September 30, 1923

| Day | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 7.07 | 6.99 | 7.59 | 9.27 | 10.25 | 10.47 | 10.60 | 12.51 | 9.95 | | | |
| 2 | 7.14 | 6.99 | 7.40 | 9.06 | 10.16 | 10.37 | 11.16 | 13.14 | 9.95 | | | |
| 3 | 7.20 | 7.24 | 7.69 | 8.77 | 9.65 | 11.42 | 11.16 | 13.60 | 9.51 | | | |
| 4 | 7.14 | 7.06 | 7.55 | 8.77 | 9.25 | 10.72 | 10.60 | 16.05 | 9.39 | | | |
| 5 | 7.07 | 7.06 | 7.33 | 8.67 | 9.25 | 10.16 | 12.00 | 17.00 | 9.61 | | | |
| 6 | 7.00 | 6.97 | 7.26 | 8.46 | 9.25 | 9.94 | 25.09 | 16.09 | 9.61 | | | |
| 7 | 6.94 | 6.97 | 8.29 | 8.21 | 9.03 | 9.61 | 23.04 | 16.74 | 9.39 | | | |
| 8 | 6.80 | 7.21 | 7.98 | 8.09 | 9.03 | 9.72 | 16.60 | 16.09 | 9.17 | | | |
| 9 | 6.94 | 22.38 | 7.91 | 8.09 | 10.16 | 9.61 | 15.82 | 17.06 | 9.39 | | | |
| 10 | 6.94 | 12.61 | 15.34 | 7.87 | 9.54 | 9.42 | 22.26 | 17.78 | 9.39 | | | |
| 11 | 6.94 | 9.74 | 12.63 | 7.07 | 9.65 | 9.10 | 20.63 | 16.99 | 9.73 | | | |
| 12 | 6.99 | 9.99 | 21.96 | 7.67 | 10.26 | 9.30 | 19.41 | 16.03 | 9.39 | | | |
| 13 | 6.94 | 8.38 | 70.55 | 7.66 | 9.05 | 9.10 | 19.57 | 16.88 | 7.74 | | | |
| 14 | 6.80 | 8.09 | 91.70 | 7.50 | 9.53 | 9.01 | 19.11 | 16.59 | 6.64 | | | |
| 15 | 6.82 | 7.87 | 27.06 | 7.58 | 9.44 | 8.79 | 17.97 | 15.05 | 6.64 | | | |
| 16 | 6.76 | 7.60 | 21.49 | 7.67 | 9.53 | 8.69 | 17.35 | 16.75 | 6.52 | | | |
| 17 | 6.70 | 7.73 | 17.20 | 7.45 | 10.47 | 8.79 | 17.00 | 14.62 | 6.30 | | | |
| 18 | 5.78 | 7.73 | 16.59 | 7.45 | 10.94 | 8.00 | 16.05 | 13.00 | 6.10 | | | |
| 19 | 6.72 | 7.59 | 14.29 | 7.61 | 11.33 | 8.08 | 15.44 | 13.29 | 6.10 | | | |
| 20 | 6.72 | 7.59 | 13.13 | 8.19 | 11.69 | 8.98 | 15.00 | 12.90 | 6.10 | | | |
| 21 | 6.66 | 7.47 | 12.39 | 7.93 | 12.13 | 9.21 | 14.73 | 12.30 | 7.91 | | | |
| 22 | 6.63 | 7.31 | 11.67 | 7.91 | 11.77 | 8.00 | 14.10 | 12.12 | 7.91 | | | |
| 23 | 6.69 | 7.31 | 11.20 | 8.69 | 11.54 | 8.00 | 13.91 | 12.25 | | | | |
| 24 | 6.63 | 7.09 | 10.88 | 10.33 | 11.42 | 8.00 | 12.73 | 12.28 | | | | |
| 25 | 6.63 | 7.16 | 10.50 | 13.13 | 11.79 | 8.99 | 12.13 | 12.13 | | | | |
| 26 | 6.63 | 7.16 | 10.30 | 11.24 | 11.42 | 6.99 | 12.13 | 11.40 | | | | |
| 27 | 6.87 | 7.16 | 10.28 | 9.85 | 10.84 | 8.66 | 11.87 | 11.32 | | | | |
| 28 | 8.36 | 7.16 | 10.47 | 9.65 | 10.26 | 8.65 | 12.26 | 11.06 | | | | |
| 29 | 7.24 | 7.16 | 10.21 | 9.25 | | 8.99 | 12.51 | 10.85 | | | | |
| 30 | 7.13 | 7.59 | 9.77 | 12.36 | | 9.08 | 12.38 | 10.97 | | | | |
| 31 | 7.06 | | 9.59 | 11.42 | | 9.51 | | 10.29 | | | | |
| Tot.Sec. Ft.Days | 214.05 | 245.64 | 507.44 | 202.22 | 209.64 | 209.39 | 465.57 | 433.79 | 195.04 | | | |
| Mean Sec Ft. | 6.90 | 8.19 | 16.37 | 9.10 | 10.34 | 9.53 | 15.52 | 13.99 | | | | |
| Tot. Ac Ft. | 424.0 | 486.0 | 1005.0 | 559.0 | 573.0 | 573.0 | 922.0 | 859.0 | | | | |

ACC0000206

LHR0005679

ACC-HRA001182

ACC0000207

TABLE II

DAILY DISCHARGE, in Second Feet, of FALLS CREEK, at Station Located in SE¼ NE¼ Sec 33, T. 5, S., R. 3 E., S.B.M.
for year ending September 30, 1923.

SOUTHERN SIERRAS POWER COMPANY

| Day | Sep 1922 | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sept |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 3.38 | 2.50 | 2.65 | 3.05 | 2.50 | 2.75 | 2.50 | 2.43 | 2.50 | 2.05 | | | |
| 2 | 3.38 | 2.53 | 2.65 | 3.05 | 2.50 | 2.60 | 2.43 | 2.50 | 2.59 | 1.91 | | | |
| 3 | 3.38 | 2.53 | 2.65 | 3.13 | 2.50 | 2.60 | 2.43 | 2.35 | 2.65 | 2.05 | | | |
| 4 | 3.30 | 2.53 | 2.65 | 3.05 | 2.58 | 2.43 | 2.35 | 2.35 | 2.97 | 2.13 | | | |
| 5 | 3.22 | 2.65 | 2.65 | 3.05 | 2.59 | 2.43 | 2.30 | 2.73 | 3.30 | 2.11 | | | |
| 6 | 3.13 | 2.65 | 2.59 | 3.06 | 2.43 | 2.43 | 2.20 | 2.46 | 3.25 | 1.98 | | | |
| 7 | 3.22 | 2.53 | 2.59 | 3.05 | 2.50 | 2.35 | 2.23 | 3.46 | 3.13 | 1.99 | | | |
| 8 | 3.22 | 2.53 | 2.59 | 3.05 | 2.50 | 2.43 | 2.23 | 3.05 | 3.13 | 1.91 | | | |
| 9 | 3.22 | 2.53 | 3.05 | 3.05 | 2.50 | 2.60 | 2.20 | 2.90 | 3.13 | 1.95 | | | |
| 10 | 3.05 | 2.53 | 3.13 | 3.38 | 2.50 | 2.20 | 2.20 | 3.22 | 3.13 | 1.90 | | | |
| 11 | 2.97 | 2.53 | 2.63 | 3.13 | 2.50 | 2.60 | 2.13 | 3.13 | 3.05 | 1.96 | | | |
| 12 | 2.97 | 2.53 | 2.96 | 5.90 | 2.50 | 2.53 | 2.13 | 3.05 | 2.97 | 1.91 | | | |
| 13 | 2.97 | 2.53 | 2.80 | 9.22 | 2.50 | 2.59 | 2.13 | 3.05 | 3.05 | 1.05 | | | |
| 14 | 2.97 | 2.53 | 2.80 | 4.24 | 2.50 | 2.50 | 2.20 | 3.05 | 2.97 | 1.78 | | | |
| 15 | 2.97 | 2.50 | 2.65 | 3.30 | 2.50 | 2.50 | 2.20 | 3.05 | 2.90 | 1.85 | | | |
| 16 | 2.83 | 2.50 | 2.65 | 3.05 | 2.50 | 2.50 | 2.20 | 2.97 | 2.73 | 1.91 | | | |
| 17 | 2.80 | 2.43 | 2.65 | 3.05 | 2.50 | 2.50 | 2.20 | 3.05 | 2.60 | 1.95 | | | |
| 18 | 2.80 | 2.43 | 2.65 | 3.05 | 2.50 | 2.60 | 2.23 | 2.97 | 2.73 | 1.78 | | | |
| 19 | 2.00 | 2.43 | 2.65 | 2.97 | 2.50 | 2.73 | 2.20 | 2.00 | 2.35 | 1.91 | | | |
| 20 | 2.93 | 2.43 | 2.73 | 2.37 | 2.50 | 2.50 | 2.40 | 2.95 | 2.50 | 1.95 | | | |
| 21 | 2.80 | 2.35 | 2.60 | 2.50 | 2.43 | 2.50 | 2.23 | 2.65 | 2.43 | 1.95 | | | |
| 22 | 2.60 | 2.35 | 2.97 | 2.50 | 2.50 | 2.73 | 2.23 | 2.66 | 2.35 | | | | |
| 23 | 2.50 | 2.35 | 2.88 | 2.50 | 2.50 | 2.65 | 2.23 | 2.53 | 2.75 | | | | |
| 24 | 2.73 | 2.35 | 2.80 | 2.43 | 4.44 | 2.58 | 2.20 | 2.43 | 2.75 | | | | |
| 25 | 2.73 | 2.35 | 2.90 | 2.43 | 3.05 | 2.50 | 2.20 | 2.43 | 2.35 | | | | |
| 26 | 2.73 | 2.35 | 2.60 | 2.43 | 2.73 | 2.50 | 2.20 | 2.47 | 2.20 | | | | |
| 27 | 2.73 | 2.35 | 2.60 | 2.50 | 2.59 | 2.43 | 2.13 | 2.43 | 2.20 | | | | |
| 28 | 2.65 | 2.60 | 2.97 | 2.50 | 2.58 | 2.35 | 2.13 | 2.43 | 2.20 | | | | |
| 29 | 2.65 | 2.55 | 3.05 | 2.55 | 2.58 | | 2.20 | 2.43 | 2.18 | | | | |
| 30 | 2.58 | 2.35 | 3.05 | 2.58 | 3.13 | | 2.20 | 2.50 | 2.20 | | | | |
| 31 | | 2.35 | | 2.65 | 2.03 | | 2.20 | | 2.20 | | | | |
| Tot.Disch. | 88.95 | 77.44 | 84.75 | 100.14 | 91.70 | 71.96 | 69.64 | 82.67 | 83.61 | 40.57 | | | |
| Mean Sec-Ft. | 2.97 | 2.50 | 2.82 | 3.23 | 2.64 | 2.57 | 2.25 | 2.75 | 2.67 | | | | |
| Total A-Ft. | 176.0 | 153.0 | 168.0 | 199.0 | 162.0 | 142.0 | 170.0 | 164.0 | 166.0 | | | | |

LHR0005680

ACC-HRA001183

## T A B L E   11

### CUT-OFF RECORDS OF DIVISION OF WATER RIGHTS

### Measurements of Flow of POTRERO CREEK and Diversions from it by Morongo

### Indian Reservation System

### 1923

| Meas. No. | DATE | Measurements at Dam #18 | | Measurements at Weir #17 | | Flow diverted to use | Flow wasted at Dam | Total Flow of Stream |
|---|---|---|---|---|---|---|---|---|
| | | G H | Sec Ft | Depth | Sec Ft | Sec Ft | Sec Ft | Sec Ft |
| 1 | Mar 5 | .34 | *4.10 | .16 | .51 | .51 | 4.10 | 4.61 |
| 2 | Mar 12 | .28 | 3.90 | .17 | .47 | .47 | 3.90 | 4.37 |
| 3 | Mar 16 | .25 | 3.57 | .21 | .65 | .65 | 3.57 | 4.22 |
| 4 | Mar 31 | | dry | .51 | 3.76 | 3.76 | .00 | 3.76 |
| 5 | Apr 8 | .20 | 1.45 | .36 | 2.25 | 2.25 | 1.45 | 3.67 |
| 6 | Apr 16 | .06 | .20 | .50 | 3.65 | 3.65 | .00 | 3.85 |
| 7 | Apr 21 | .06 | .20 | .55 | 3.98 | 4.18 | .00 | 4.18 |
| 8 | Apr 25 | .08 | .34 | .55 | 4.20 | 4.54 | .00 | 4.54 |
| 9 | May 11 | | dry | .64 | 5.32 | 5.32 | .00 | 5.32 |
| 10 | May 25 | | dry | .64 | 5.32 | 5.32 | .00 | 5.32 |
| 11 | Jun 26 | | dry | .65 | 5.44 | 5.44 | .00 | 5.44 |

(* Float measurement)

Discharge at Dam April 21 based on gage height and measurement of April 8.

Measurements #1, #2 and #3 at weir are over 2-ft. Cippoletti weir.

Measurements #4, #5, #6, #7 and #8 at weir are over 3.20 rectangular weir.

Measurements #9, #10 and #11 at weir are over 3.25 rectangular weir.

The powerhouse pump was started June 18 and the measurement of June 26 includes 0.95 second-feet from the powerhouse well, as computed from a depth of 0.27 feet over the 2-foot Cippoletti weir.

ACC0000208

LHR0005681

ACC-HRA001184

## TABLE 12

### RUN-OFF RECORDS OF DIVISION OF WATER RIGHTS

Current Meter Measurements of Flow of WHITEWATER RIVER at Coachella Valley

County Water District's Gaging Station No. 4

### 1925

| Date | Hour | Gage Height Feet | Area Square Feet | Mean Velocity Ft. Per Sec. | Discharge Sec. Ft. |
|------|------|------|------|------|------|
| Mar 8 | 9:45 AM | None | 11.75 | 3.18 | 37.17 |
| Mar 16 | 2:30 PM | None | 11.85 | 2.89 | 34.44 |
| Mar 25 | 10:30 AM | None | 11.40 | 2.76 | 31.67 |
| Mar 29 | 10:30 AM | 8.95 | 12.36 | 2.56 | 31.60 |
| Apr 2 | 1:40 PM | 9.00 | 13.09 | 2.56 | 33.53 |
| Apr 15 | 10:00 AM | 8.90 | 9.99 | 2.89 | 28.92 |
| Apr 20 | 4:45 PM | 8.80 | 9.62 | 2.86 | 27.53 |
| Apr 27 | 2:10 PM | 8.76 | 9.57 | 2.71 | 25.96 |
| May 5 | 9:45 AM | 8.75 | 9.69 | 2.58 | 25.02 |
| May 11 | 10:15 AM | 8.76 | 9.73 | 2.57 | 25.03 |
| May 18 | 2:15 PM | 8.66 | 9.37 | 2.42 | 22.65 |
| May 25 | 2:00 PM | 8.66 | 9.50 | 2.57 | 23.03 |
| Jun 1 | 9:15 AM | 8.72 | 10.20 | 2.44 | 24.84 |
| Jun 9 | 2:45 PM | 8.61 | 8.86 | 2.20 | 19.47 |

ACC0000209

LHR0005682

ACC-HRA001185

Sheet No. 1 of 3 Sheets

## RUN-OFF RECORDS OF DIVISION OF WATER RIGHTS

DAILY DISCHARGE, in Second Feet, of WHITEWATER RIVER at Coachella Valley County Water District's Station No.4

March 29 to May 31, 1925

| Day | MARCH Gage Height at Gage | Discharge at Gage | Discharge West Channel | Flow in Fountain East Ditch | Total Discharge of river | APRIL Gage Height | Discharge at Gage | Discharge West Channel | Flow in Fountain East Ditch | Total Discharge of river |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | 8.97 | 32.8 | 0.6 | 1.1 | 34.5 |
| 2 | | | | | | 9.02 | 34.5 | 0.6 | 1.2 | 36.3 |
| 3 | | | | | | 8.98 | 33.1 | 0.6 | 1.1 | 33.8 |
| 4 | | | | | | 8.96 | 32.5 | 0.6 | 1.0 | 34.1 |
| 5 | | | | | | 8.93 | 31.5 | 0.6 | 1.0 | 33.0 |
| 6 | | | | | | 8.93 | 31.5 | 0.6 | 0.9 | 33.0 |
| 7 | | None | | | | 8.92 | 31.1 | 0.6 | 0.8 | 32.5 |
| 8 | | 36.5 | | | | 8.91 | 30.8 | 0.6 | 0.8 | 32.1 |
| 9 | | | | | | 8.90 | 30.5 | 0.6 | 0.7 | 31.0 |
| 10 | | | | | | 8.90 | 32.1 | 0.6 | 0.6 | 33.3 |
| 11 | | | | | | 8.95 | 32.5 | 0.6 | 0.5 | 33.6 |
| 12 | | | | | | 8.95 | 32.1 | 0.6 | 0.5 | 33.2 |
| 13 | | | | | | 8.97 | 32.0 | 0.6 | 0.4 | 33.0 |
| 14 | | | | | | 8.86 | 29.8 | 0.6 | 0.3 | 29.7 |
| 15 | | | | | | 8.86 | 29.1 | 0.5 | 0.2 | 29.0 |
| 16 | | None | | | | 8.07 | 29.5 | 0.6 | 0.3 | 30.4 |
| 17 | | 35.7 | | | | 8.88 | 29.3 | 0.6 | 0.3 | 30.7 |
| 18 | | | | | | 8.89 | 30.1 | 0.6 | 0.3 | 31.0 |
| 19 | | | | | | 8.90 | 30.5 | 0.6 | 0.3 | 31.4 |
| 20 | | | | | | 8.91 | 30.0 | 0.6 | 0.3 | 31.7 |
| 21 | | | | | | 8.93 | 31.5 | 0.6 | 0.3 | 32.5 |
| 22 | | | | | | 8.95 | 32.1 | 0.5 | 0.4 | 33.1 |
| 23 | | | | | | 8.91 | 30.0 | 0.5 | 0.4 | 31.0 |
| 24 | | | | | | 8.90 | 30.5 | 0.5 | 0.4 | 31.5 |
| 25 | | 31.5 | | | | 8.87 | 29.5 | 0.5 | 0.4 | 30.5 |
| 26 | | | | | | 8.86 | 29.1 | 0.5 | 0.5 | 30.1 |
| 27 | | | | | | 8.85 | 28.5 | 0.5 | 0.5 | 29.5 |
| 28 | | | | | | 8.83 | 28.1 | 0.5 | | 29.2 |
| 29 | 8.95 | 32.5 | 0.6 | 0.9 | 34.0 | 8.82 | 27.8 | 0.5 | 0.5 | 28.9 |
| 30 | 8.95 | 32.5 | 0.6 | 1.0 | 34.1 | 8.82 | 27.8 | 0.7 | 0.5 | 29.9 |
| 31 | 8.95 | 32.1 | 0.6 | 1.0 | 33.7 | | | | | |
| | | | | | | | 322.1 | 18.0 | 15.0 | 955.9 |
| | | | | | | | 30.7 | 0.6 | 0.5 | 31.9 |

Acre Feet    1095.

## RUN-OFF RECORDS OF DIVISION OF WATER RIGHTS

DAILY DISCHARGE, in second feet, of WHITEWATER RIVER at Coachella Valley County Water District's Station No. 4 - May 1 to May 31, 1923.

| Day | Gage Height | Discharge at Gage | M.A.F. Discharge West Channel | Flow in Fontain East Ditch | Total Discharge of river |
|---|---|---|---|---|---|
| 1 | 8.81 | 27.5 | 0.6 | 0.5 | 29.5 |
| 2 | 8.79 | 26.9 | 0.5 | 0.5 | 27.9 |
| 3 | 8.77 | 26.1 | 0.6 | 0.5 | 27.2 |
| 4 | 8.76 | 25.8 | 0.6 | 0.5 | 25.9 |
| 5 | 8.75 | 25.4 | 0.6 | 0.4 | 25.4 |
| 6 | 8.75 | 25.4 | 0.6 | 0.4 | 25.4 |
| 7 | 8.75 | 25.4 | 0.8 | 0.4 | 25.3 |
| 8 | 8.75 | 25.4 | 0.6 | 0.3 | 25.3 |
| 9 | 8.74 | 25.1 | 0.6 | 0.3 | 26.0 |
| 10 | 8.72 | 24.4 | 0.6 | 0.3 | 25.2 |
| 11 | 8.73 | 24.7 | 0.6 | 0.4 | 25.7 |
| 12 | 8.72 | 24.4 | 0.6 | 0.4 | 25.4 |
| 13 | 8.73 | 24.7 | 0.6 | 0.4 | 25.7 |
| 14 | 8.73 | 24.7 | 0.5 | 0.4 | 25.7 |
| 15 | 8.73 | 24.7 | 0.6 | 0.4 | 25.7 |
| 16 | 8.72 | 24.4 | 0.6 | 0.5 | 25.5 |
| 17 | 8.73 | 24.7 | 0.6 | 0.6 | 25.3 |
| 18 | 8.72 | 24.4 | 0.5 | 0.6 | 25.3 |
| 19 | 8.72 | 24.4 | 0.5 | 0.7 | 25.7 |
| 20 | 8.73 | 24.7 | 0.6 | 0.7 | 23.0 |
| 21 | 8.73 | 24.7 | 0.6 | 0.8 | 25.1 |
| 22 | 8.72 | 24.4 | 0.5 | 0.8 | 25.3 |
| 23 | 8.71 | 26.0 | 0.5 | 0.9 | 25.5 |
| 24 | 8.70 | 23.6 | 0.5 | 0.9 | 25.1 |
| 25 | 8.69 | 23.6 | 0.5 | 0.9 | 24.7 |
| 26 | 8.80 | 23.8 | 0.6 | 0.9 | 24.3 |
| 27 | 8.80 | 23.8 | 0.5 | 0.9 | 24.3 |
| 28 | 8.70 | 23.6 | 0.6 | 0.9 | 25.1 |
| 29 | 8.68 | 22.8 | 0.6 | 0.9 | 24.3 |
| 30 | 8.70 | 23.6 | 0.5 | 0.9 | 25.1 |
| 31 | 8.71 | 24.0 | 0.6 | 0.9 | 25.5 |
| Total | | 758.0 | 18.6 | 19.2 | 800.1 |
| Mean | | 24.7 | 0.6 | 0.61 | 25.8 |
| Ac. Ft. | | | | | 1584. |

ACC0000211

LHR0005684

ACC-HRA001187

ACC0000212

# EXHIBIT No. 15
## RUN-OFF RECORDS OF DIVISION OF WATER RIGHTS

DAILY DISCHARGE, in Second Feet, of WHITEWATER RIVER at Coachella Valley County Water District's Station No. 4

June 1 to July 4, 1923

| Day | JUNE Gage Height | Discharge at Gage | Discharge West Channel | Flow in Fontain East Ditch | Total Discharge of river | JULY Gage Height | Discharge at Gage | Discharge West Channel | Flow in Fontain East | Total Discharge of river |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 0.70 | 23.6 | 0.6 | 0.5 | 24.7 | 0.62 | 19.6 | 0.6 | 0.9 | 21.3 |
| 2 | 0.75 | 25.4 | 0.6 | 0.5 | 26.5 | 0.62 | 19.8 | 0.6 | 0.9 | 21.3 |
| 3 | 0.75 | 25.4 | 0.6 | 0.5 | 26.5 | 0.62 | 19.6 | 0.6 | 0.9 | 21.3 |
| 4 | 0.75 | 25.4 | 0.6 | 0.5 | 26.3 | 0.62 | 19.6 | 0.6 | 0.9 | 21.3 |
| 5 | 0.72 | 24.4 | 0.6 | 0.4 | 25.4 | | | | | |
| 6 | 0.70 | 23.6 | 0.6 | 0.4 | 24.6 | | | | | |
| 7 | 0.66 | 22.0 | 0.6 | 0.4 | 23.0 | | | | | |
| 8 | 0.60 | 22.8 | 0.6 | 0.3 | 23.7 | | | | | |
| 9 | 0.65 | 21.3 | 0.6 | 0.3 | 22.2 | | | | | |
| 10 | 0.64 | 20.0 | 0.6 | 0.3 | 21.7 | | | | | |
| 11 | 0.63 | 20.2 | 0.6 | 0.4 | 21.2 | | | | | |
| 12 | 0.63 | 20.2 | 0.6 | 0.4 | 21.2 | | | | | |
| 13 | 0.65 | 21.3 | 0.6 | 0.4 | 22.3 | | | | | |
| 14 | 0.65 | 21.3 | 0.6 | 0.4 | 22.3 | | | | | |
| 15 | 0.65 | 21.3 | 0.5 | 0.5 | 22.3 | | | | | |
| 16 | 0.65 | 21.3 | 0.6 | 0.5 | 22.4 | | | | | |
| 17 | 0.65 | 21.3 | 0.6 | 0.6 | 22.5 | | | | | |
| 18 | 0.65 | 21.3 | 0.6 | 0.6 | 22.5 | | | | | |
| 19 | 0.65 | 21.3 | 0.6 | 0.7 | 22.6 | | | | | |
| 20 | 0.45 | 21.3 | 0.6 | 0.27 | 22.6 | | | | | |
| 21 | 0.65 | 21.3 | 0.6 | 0.8 | 22.7 | | | | | |
| 22 | 0.65 | 21.3 | 0.6 | 0.8 | 22.7 | | | | | |
| 23 | 0.65 | 21.3 | 0.6 | 0.9 | 22.8 | | | | | |
| 24 | 0.65 | 21.3 | 0.6 | 0.9 | 22.0 | | | | | |
| 25 | 0.64 | 20.8 | 0.6 | 0.9 | 22.3 | | | | | |
| 26 | 0.64 | 20.8 | 0.6 | 0.9 | 22.3 | | | | | |
| 27 | 0.63 | 20.2 | 0.5 | 0.9 | 21.7 | | | | | |
| 28 | 0.63 | 20.2 | 0.6 | 0.9 | 21.7 | | | | | |
| 29 | 0.62 | 19.8 | 0.6 | 0.9 | 21.3 | | | | | |
| 30 | 0.62 | 19.8 | 0.6 | 0.9 | 21.3 | | | | | |
| Total | | 653.1 | 18.0 | 18.0 | 609.1 | | | | | |
| Mean | | 21.8 | 0.6 | 0.6 | 20.3 | | | | | |
| Ac ft | | | | | 1854 | | | | | |

LHR0005685

ACC-HRA001188

## T A B L E  14

### RUN-OFF RECORDS OF DIVISION OF WATER RIGHTS

### Measurements of Flow of TAHQUITZ CREEK at Coachella Valley

### County Water District's Gaging Station.

### 1925

| Date | Hour | Gage Height Feet | Area Square Feet | Mean Velocity Feet Per Second | Discharge Second Feet |
|------|------|------|------|------|------|
| Mar. 30 | 11:15 AM | 1.54 | 2.50 | * 0.55 | 1.46 |
| Apr. 8 | 11:30 AM | 1.70 | 4.29 | * 1.17 | 5.05 |
| Apr. 16 | 11.00 AM | 1.78 | 5.27 | * 1.58 | 8.31 |
| Apr. 28 | 5.00 PM | 1.65 | 3.90 | * 1.01 | 3.95 |
| Jun. 9 | 12.10 PM | 1.43 | 0.80 | o 0.50 | 0.40 |
| Jun. 16 | 11.00 AM | 1.41 | 0.72 | o 0.50 | 0.36 |

\* Current Meter Measurements

o Float Measurements

ACC0000213

LHR0005686

ACC-HRA001189

RUN-OFF RECORDS OF DIVISION OF WATER RIGHT

DAILY DISCHARGE, in second feet, of TARQUITZ CREEK (Including Agua Caliente Diversion) at Agua Caliente Valley County Water District's Station - March 14 to April 30, 1925

| Day | MARCH Gage Height | Discharge at Station | Diversion | Total Discharge of Creek | APRIL Gage Height | Discharge at Station | Diversion | Total Discharge of Creek |
|---|---|---|---|---|---|---|---|---|
| 1 | | | | | 1.53 | 1.80 | 5.60 | 7.40 |
| 2 | | | | | 1.57 | 2.00 | 5.60 | 7.60 |
| 3 | | | | | 1.56 | 1.80 | 5.60 | 7.40 |
| 4 | | | | | 1.56 | 1.80 | 5.60 | 7.40 |
| 5 | | | | | 1.56 | 1.00 | 6.60 | 7.40 |
| 6 | 1.54 | 1.50 | * 4.20 | 5.70 | 1.65 | 3.03 | 5.50 | 9.40 |
| 7 | | | | | 1.77 | 7.90 | 7.40 | 15.93 |
| 8 | | | | | 1.70 | 5.20 | 5.69 | 11.00 |
| 9 | | | | | 1.71 | 5.50 | 6.00 | 11.00 |
| 10 | | | | | 1.75 | 7.00 | 6.20 | 13.20 |
| 11 | | | | | 1.71 | 6.50 | 6.40 | 12.90 |
| 12 | | | | | 1.72 | 5.00 | 6.60 | 12.40 |
| 13 | 1.54 | 1.50 | * 3.00 | 4.50 | 1.74 | 6.60 | 6.80 | 13.40 |
| 14 | 1.54 | 1.50 | 3.00 | 4.50 | 1.75 | 7.00 | 7.00 | 14.00 |
| 15 | 1.54 | 1.50 | 3.00 | 4.50 | 1.76 | 7.40 | 7.20 | 14.60 |
| 16 | 1.54 | 1.55 | 3.00 | 4.65 | 1.77 | 7.90 | 7.40 | 15.30 |
| 17 | 1.55 | 1.80 | 3.00 | 5.00 | 1.73 | 8.30 | 7.60 | 15.70 |
| 18 | 1.55 | 1.80 | 3.20 | 5.20 | 1.70 | 8.30 | 7.40 | 15.70 |
| 19 | 1.55 | 1.80 | 3.40 | 5.75 | 1.76 | 7.40 | 7.40 | 14.00 |
| 20 | 1.56 | 2.15 | 3.60 | 5.75 | 1.74 | 6.60 | 7.30 | 13.90 |
| 21 | 1.56 | 2.15 | 3.80 | 5.95 | 1.74 | 6.60 | 7.30 | 13.90 |
| 22 | 1.56 | 2.15 | 4.00 | 6.15 | 1.72 | 5.00 | 7.10 | 12.90 |
| 23 | 1.56 | 2.15 | 4.20 | 6.35 | 1.69 | 4.90 | 6.30 | 11.70 |
| 24 | 1.58 | 2.15 | 4.40 | 6.55 | 1.68 | 4.60 | 6.50 | 11.20 |
| 25 | 1.57 | 2.00 | 4.60 | 6.60 | 1.67 | 4.30 | 6.50 | 10.60 |
| 26 | 1.57 | 2.00 | 4.60 | 6.80 | 1.67 | 4.30 | 6.10 | 10.40 |
| 27 | 1.57 | 2.00 | 5.00 | 7.00 | 1.66 | 4.00 | 5.80 | 9.88 |
| 28 | 1.55 | 2.00 | 5.20 | 7.00 | 1.66 | 4.00 | 5.56 | 9.60 |
| 29 | 1.55 | 1.65 | 5.40 | 7.05 | 1.67 | 4.30 | 5.80 | 10.10 |
| 30 | 1.54 | 1.60 | 5.60 | 7.10 | 1.68 | 4.50 | 5.00 | 10.60 |
| 31 | 1.56 | 1.80 | 5.60 | 7.40 | | | | |
| Total | | | | | | 166.80 | 193.30 | 360.10 |
| Mean | | | | | | 5.23 | 6.44 | 11.67 |

Av. Ft.   693.0

* Measured Diversions

ACC0000214

LHR0005687

ACC-HRA001190

RUN-OFF RECORDS OF DIVISION OF WATER RIGHTS

DAILY DISCHARGE, in Second Feet, of TAHQUITZ CREEK (including Area (Caliente Diversion) at Coachella Valley County Water District's Station — May 1 to June 30, 1925.

| Day | MAY Gauge Height at Station | Discharge at Station | Diversion | Total Discharge of Creek | JUNE Gauge Height | Discharge at Station | Diversion | Total Discharge of Creek |
|---|---|---|---|---|---|---|---|---|
| 1 | 1.69 | 4.90 | 6.20 | 11.10 | 1.49 | 0.95 | 5.10 | 6.05 |
| 2 | 1.70 | 5.20 | 6.40 | 11.60 | 1.48 | 0.85 | 5.10 | 5.95 |
| 3 | 1.72 | 5.80 | 6.60 | 12.40 | 1.47 | 0.75 | 5.10 | 5.85 |
| 4 | 1.74 | 6.60 | 6.70 | 13.30 | 1.45 | 0.65 | 5.00 | 5.65 |
| 5 | 1.76 | 7.40 | 6.70 | 14.10 | 1.46 | 0.65 | 5.00 | 5.65 |
| 6 | 1.77 | 7.90 | 6.70 | 14.60 | 1.45 | 0.55 | 4.90 | 5.45 |
| 7 | 1.77 | 7.90 | 6.70 | 14.60 | 1.45 | 0.55 | 4.90 | 5.45 |
| 8 | 1.77 | 7.90 | 6.70 | 14.60 | 1.45 | 0.55 | 4.00 | 5.35 |
| 9 | 1.76 | 7.40 | 6.70 | 14.10 | 1.41 | 0.35 | 4.00 | 5.15 |
| 10 | 1.75 | 7.00 | 6.70 | 13.70 | 1.40 | 0.25 | 4.80 | 5.05 |
| 11 | 1.74 | 6.50 | 6.70 | 13.30 | 1.39 | 0.20 | 4.70 | 4.90 |
| 12 | 1.73 | 6.20 | 6.70 | 12.90 | 1.30 | 0.15 | 4.70 | 4.85 |
| 13 | 1.73 | 6.20 | 6.70 | 12.90 | 1.30 | 0.15 | 4.60 | 4.75 |
| 14 | 1.71 | 5.50 | 6.60 | 12.10 | 1.30 | 0.15 | 4.60 | 4.75 |
| 15 | 1.60 | 4.60 | 6.50 | 11.10 | 1.33 | 0.15 | 4.50 | 4.65 |
| 16 | 1.67 | 4.30 | 6.40 | 10.70 | 1.33 | 0.15 | 4.50 | 4.65 |
| 17 | 1.65 | 3.80 | 6.40 | 10.20 | 1.37 | 0.10 | 4.50 | 4.60 |
| 18 | 1.64 | 3.50 | 6.40 | 9.90 | 1.37 | 0.10 | 4.50 | 4.60 |
| 19 | 1.64 | 3.50 | 6.20 | 9.70 | 1.36 | 0.05 | 4.40 | 4.45 |
| 20 | 1.64 | 3.50 | 6.00 | 9.50 | 1.35 | 0.00 | 4.40 | 4.40 |
| 21 | 1.63 | 3.25 | 6.00 | 9.05 | | 0.00 | 4.30 | 4.30 |
| 22 | 1.62 | 3.00 | 5.70 | 8.70 | | 0.00 | 4.20 | 4.20 |
| 23 | 1.60 | 2.60 | 5.60 | 8.20 | | 0.00 | 4.10 | 4.10 |
| 24 | 1.58 | 2.15 | 5.50 | 7.65 | | 0.00 | 4.00 | 4.00 |
| 25 | 1.55 | 2.15 | 5.40 | 7.55 | | 0.00 | 3.90 | 3.90 |
| 26 | 1.54 | 1.50 | 5.40 | 6.90 | | 0.00 | 3.80 | 3.80 |
| 27 | 1.53 | 1.40 | 5.40 | 6.80 | | 0.00 | 3.70 | 3.70 |
| 28 | 1.52 | 1.30 | 5.30 | 6.60 | | 0.00 | 3.60 | 3.60 |
| 29 | 1.52 | 1.30 | 5.30 | 6.60 | | | 3.50 | 3.50 |
| 30 | 1.51 | 1.15 | 5.20 | 6.35 | | 0.00 | 3.40 | 3.40 |
| 31 | 1.50 | 1.05 | 5.20 | 6.25 | | | | |
| Total | | 135.55 | 190.50 | 327.05 | | 7.30 | 133.40 | 140.7 |
| Mean | | 4.40 | 5.15 | 10.55 | | .24 | 4.45 | 4.69 |
| Ac. Ft. | | | | 648.0 | | | | 279.0 |

* Measured Diversions

ACC0000215

LHR0005688

ACC-HRA001191

T A B L E   17

RUN-OFF RECORDS OF DIVISION OF WATER RIGHTS

Current Meter Measurements of Flow of ANDREAS CREEK at Coachella Valley

County Water District's Gaging Station

1923

| Date | Hour | Gage Height Feet | Area Square Feet | Mean Velocity Feet Per Second | Discharge Second Feet |
|------|------|------|------|------|------|
| May 12 | 10:00 AM | 0.40 | 4.41 | 0.70 | 3.08 |
| May 18 | 9:45 AM | 0.37 | 4.30 | 0.67 | 2.87 |
| May 25 | 10:00 AM | 0.33 | 3.23 | 0.68 | 2.21 |
| Jun 1 | 3:00 PM | 0.28 | 3.20 | 0.50 | 1.59 |

ACC0000216

LHR0005689

ACC-HRA001192

ACC0000217

## TABLE 13

### RUN-OFF RECORDS OF DIVISION OF WATER RIGHTS

DAILY DISCHARGE, in Second Feet of ANDREAS CREEK at Coachella Valley County Water District's Gaging Station, March 14 to June 30, 1925

| Day | MARCH Gage Height | MARCH Discharge Sec. Ft. | APRIL Gage Height | APRIL Discharge Sec. Ft. | MAY Gage Height | MAY Discharge Sec. Ft. | JUNE Gage Height | JUNE Discharge Sec. Ft. |
|---|---|---|---|---|---|---|---|---|
| 1 | | | 0.42 | 3.50 | 0.38 | 3.00 | 0.32 | 2.20 |
| 2 | | | 0.44 | 3.80 | 0.37 | 2.90 | 0.31 | 2.00 |
| 3 | | | 0.44 | 3.80 | 0.37 | 2.90 | 0.31 | 2.00 |
| 4 | | | 0.44 | 3.80 | 0.37 | 2.90 | 0.32 | 2.20 |
| 5 | | | 0.44 | 3.80 | 0.38 | 3.00 | 0.32 | 2.20 |
| 6 | | | 0.48 | 4.30 | 0.38 | 3.00 | 0.31 | 2.00 |
| 7 | | | 0.57 | 5.40 | 0.37 | 2.90 | 0.31 | 2.00 |
| 8 | | | 0.48 | 4.30 | 0.37 | 2.90 | 0.31 | 2.00 |
| 9 | | | 0.47 | 4.20 | 0.36 | 2.70 | 0.30 | 1.90 |
| 10 | | | 0.50 | 4.60 | 0.35 | 2.60 | 0.30 | 1.90 |
| 11 | | | 0.48 | 4.30 | 0.35 | 2.60 | 0.28 | 1.60 |
| 12 | | | 0.48 | 4.30 | 0.35 | 2.60 | 0.28 | 1.60 |
| 13 | | | 0.43 | 4.30 | 0.35 | 2.60 | 0.28 | 1.60 |
| 14 | 0.44 | 3.80 | 0.48 | 4.30 | 0.35 | 2.60 | 0.28 | 1.60 |
| 15 | 0.45 | 3.90 | 0.47 | 4.20 | 0.35 | 2.60 | 0.28 | 1.60 |
| 16 | 0.44 | 3.80 | 0.47 | 4.20 | 0.35 | 2.60 | 0.28 | 1.60 |
| 17 | 0.44 | 3.80 | 0.46 | 4.00 | 0.35 | 2.60 | 0.28 | 1.50 |
| 18 | 0.44 | 3.80 | 0.46 | 4.00 | 0.35 | 2.60 | 0.28 | 1.60 |
| 19 | 0.44 | 3.80 | 0.47 | 4.20 | 0.35 | 2.60 | 0.28 | 1.60 |
| 20 | 0.44 | 3.80 | 0.46 | 4.00 | 0.35 | 2.60 | 0.28 | 1.60 |
| 21 | 0.44 | 3.80 | 0.46 | 4.00 | 0.35 | 2.60 | 0.28 | 1.60 |
| 22 | 0.43 | 3.60 | 0.45 | 4.00 | 0.34 | 2.40 | 0.28 | 1.60 |
| 23 | 0.43 | 3.60 | 0.46 | 4.00 | 0.34 | 2.40 | 0.28 | 1.60 |
| 24 | 0.43 | 3.60 | 0.46 | 4.00 | 0.34 | 2.40 | 0.28 | 1.60 |
| 25 | 0.43 | 3.60 | 0.45 | 3.90 | 0.32 | 2.20 | 0.27 | 1.50 |
| 26 | 0.42 | 3.50 | 0.45 | 3.90 | 0.31 | 2.00 | 0.27 | 1.50 |
| 27 | 0.42 | 3.50 | 0.45 | 3.90 | 0.31 | 2.00 | 0.27 | 1.50 |
| 28 | 0.42 | 3.50 | 0.43 | 3.60 | 0.32 | 2.00 | 0.27 | 1.50 |
| 29 | 0.42 | 3.50 | 0.39 | 3.10 | 0.32 | 2.20 | 0.27 | 1.50 |
| 30 | 0.41 | 3.40 | 0.39 | 3.00 | 0.33 | 2.30 | 0.26 | 1.40 |
| 31 | 0.41 | 3.40 | | | 0.33 | 2.30 | | |
| Total | | | | 120.70 | | 80.00 | | 51.7 |
| Mean | | | | 4.02 | | 2.60 | | 1.72 |
| Ac. Ft. | | | | 239.0 | | 159.0 | | 102.0 |

LHR0005690

ACC-HRA001193

# TABLE 12

## DESCRIPTIONS OF LANDS IRRIGATED

### FROM

### WHITEWATER RIVER AND ITS TRIBUTARIES

Sheet No. 1

| Name of Owner | Name of Ditch | Acreage Irrigation | Lot No. | Description | Crop | Map Sheet |
|---|---|---|---|---|---|---|
| Barker, C. O. | Consolidated Reservoir & Power Company from Whitewater River (Banning Heights Area) | 13.8 | 38 | Sec. 20 T2S R1E | Apples | 3 |
| | | 6.4 | 44 | Sec. 29 T2S R1E | Apples | 4 |
| | | 6.1 | 45 | Sec. 29 T2S R1E | Apples | 4 |
| | | 10.7 | 46 | Sec. 29 T2S R1E | Apples | 4 |
| | | 6.1 | 47 | Sec. 29 T2S R1E | Apples | 4 |
| | | 8.3 | 49 | Sec. 29 T2S R1E | Apples | 4 |
| | | 51.4 Total | | | | |
| Babcock, Helen L. | " | 5.6 | 1 | $NE\frac{1}{4}$ $NE\frac{1}{4}$ Sec. 7 T3S R1E | Almonds | 7 |
| | | 4.5 | 1 | $NW\frac{1}{4}$ $NE\frac{1}{4}$ Sec. 7 T3S R1E | Almonds | 7 |
| | | 5.6 | 1 | $NE\frac{1}{4}$ $NE\frac{1}{4}$ Sec. 7 T3S R1E | Peaches | 7 |
| | | 4.5 | 1 | $NW\frac{1}{4}$ $NE\frac{1}{4}$ Sec. 7 T3S R1E | Peaches | 7 |
| | | 2.3 | 1 | $NE\frac{1}{4}$ $NE\frac{1}{4}$ Sec. 7 T3S R1E | Prunes | 7 |
| | | 1.8 | 1 | $NW\frac{1}{4}$ $NE\frac{1}{4}$ Sec. 7 T3S R1E | Prunes | 7 |
| | | 3.3 | 1 | $SE\frac{1}{4}$ $NE\frac{1}{4}$ Sec. 7 T3S R1E | Prunes | 7 |
| | | 2.7 | 1 | $SW\frac{1}{4}$ $NE\frac{1}{4}$ Sec. 7 T3S R1E | Prunes | 7 |
| | | 30.3 Total | | | | |
| Bolz, Louis | " | 0.3 | 67 | Sec. 32 | Alfalfa | 5 |
| | | 9.1 | 67 | T2S R1E | Prunes | 5 |
| | | 9.4 Total | | | | |

ACC0000218

LHR0005691

ACC-HRA001194

T A B L E  12      (Cont.)

Sheet No. 2

| Name of Owner | Name of Ditch | Acreage Irrigation | Lot No. | Description | Crop | Map Sheet |
|---|---|---|---|---|---|---|
| Donaldson, R. A. | Consolidated Reservoir & Power Company from Whitewater River (Banning Heights Area) | 0.6 | 58A | Sec 29 T2S R1E | Prunes | 4 |
| | | 9.2 | 58 | Sec 29 T2S R1E | Prunes | 4 |
| | | 9.8 Total | | | | |
| Donaldson, Percy | | 10.5 | 64 | Sec 29 T2S R1E | Prunes | 4 |
| | | 10.5 Total | | | | |
| Ellis | | 25.6 | 61 | Sec 29 T2S R1E | Prunes | 4 |
| | | 25.6 Total | | | | |
| Gilman Home Co | | 8.8 | | SE¼ SW¼ Sec 5 T2S R1E | Prunes | 9 |
| | | 5.0 | | SW¼ SW¼ Sec 5 T2S R1E | Apricots | 9 |
| | | 6.7 | | SE¼ SW¼ Sec 5 T2S R1E | Almonds | 9 |
| | | 20.5 Total | | | | |
| Enverman C.D. | | 8.5 | 65 | Sec 29 T2S R1E | Apples | 4 |
| | | 8.5 Total | | | | |
| Dixon, A. W. | | 5.1 | 20 | Sec 19 T2S R1E | Apples | 2 |
| | | 0.4 | 20 | Sec 19 T2S R1E | Pears | 2 |
| | | 0.5 | 13 | Sec 18 T2S R1E | Pears | 3 |
| | | 7.5 | 13 | Sec 18 T2S R1E | Pears | 2 |
| | | 13.5 Total | | | | |
| Bailey, C. H. | | 4.0 | | Sec 29 & 32 T2S R1E | Apples | |
| | | 2.0 | 65 | | Cherries | 4 |
| | | 1.5 | | | Peaches | |
| | | 9.4 | | Sec 29 & 32 T2S R1E | Prunes | |
| | | 0.2 | 65 | | Cherries | 5 |
| | | 2.5 | | | Peaches | |
| | | 19.7 Total | | | | |

ACC0000219

LHR0005692

ACC-HRA001195

TABLE 12  (Cont.)                              Sheet No. 3

| of Owner | Name of Ditch | Acreage Irrigation | Lot No. | Description | Crop | Map Sheet |
|---|---|---|---|---|---|---|
| n, Louis | Consolidated Reservoir & Power Company from Whitewater River (Banning Heights Area) | 12.7 | 62 | Sec. 29 T2S R1E | Prunes | 4 |
|  |  | 12.7 Total |  |  |  |  |
| , Stephen | " | 14.7 | 52 | Sec. 29 T2S R1E | Pears | 4 |
|  |  | 11.7 | 55 | Sec. 29 T2S R1E | Peaches | 4 |
|  |  | 11.9 | 59 | Sec. 29 T2S R1E | Peaches | 4 |
|  |  | 38.3 Total |  |  |  |  |
| John S. | " | 9.1 | 57 | Sec. 29 T2S R1E | Apples | 5 |
|  |  | 9.1 Total |  |  |  |  |
| r, Frank L. | " | 6.9 | 50 | Sec. 29 T2S R1E | Apples | 4 |
|  |  | 6.9 Total |  |  |  |  |

ACC0000220

LHR0005693

ACC-HRA001196

T A B L E  19  (Cont.)

| Name of Owner | Name of Ditch | Acreage Irrigation | Lot No. | Description | Crop | Hy Sheet |
|---|---|---|---|---|---|---|
| mory, Barh | Consolidated Reser- voir & Power Com- pany from White water River (Banning Heights Area) | 7.9 | | SE¼ NW¼ Sec. 5 T6S R1E | Alfalfa | 8 |
| | | 12.5 | | SE¼ NW¼ Sec. 5 T6S R1E | Cherries | 6 |
| | | 1.5 | | SE¼ SE¼ Sec. 5 T6S R1E | Almonds | 8 |
| | | 15.0 | | SE¼ SE¼ Sec. 6 T6S R1E | Pears | 7 |
| | | 14.5 | | SW¼ SE¼ Sec. 6 T6S R1E | Prunes | 7 |
| | | 5.5 | | SE¼ SE¼ Sec. 6 T6S R1E | Apples | 7 |
| | | 4.5 | | SE¼ SW¼ Sec. 6 T6S R1E | Apples | 7 |
| | | 5.5 | | SE¼ SW¼ Sec. 6 T6S R1E | Apples | 7 |
| | | 5.5 | | SW¼ SE¼ Sec. 6 T6S R1E | Apples | 7 |
| | | 7.4 | | SE¼ SW¼ Sec. 6 T6S R1E | Pears | 7 |
| | | 1.1 | | SE¼ SE¼ Sec. 6 T6S R1E | Prunes | 7 |
| | | 5.7 | | SE¼ SW¼ Sec. 6 T6S R1E | Almonds | 7 |
| | | 84.1 Total | | | | |
| a, Ed. W. | " | 10.0 | 55 | Sec. 29 T2S R1E | Pears & Apples | 4 |
| | | 11.3 | 55 | Sec. 29 T2S R1E | Pears & Apples | 4 |
| | | 10.7 | 55 A | Sec. 29 T2S R1E | Pears & Apples | 4 |
| | | 3.1 | 48 | Sec. 29 T2S R1E | Pears | 4 |
| | | 33.1 Total | | | | |
| xder, N.B. | " | 9.5 | 1 | NE¼ NE¼ Sec. 7 T6S R1E | Almonds | 7 |
| | | 9.5 | 1 | NE¼ NE¼ Sec. 7 T6S R1E | Peaches | 7 |
| | | 4.1 | 1 | NE¼ NE¼ Sec. 7 T6S R1E | Prunes | 7 |
| | | 5.4 | 1 | SE¼ NE¼ Sec. 7 T6S R1E | Prunes | 7 |
| | | 1.8 | | SE¼ SE¼ Sec. 6 T6S R1E | Peaches | 7 |
| | | 30.5 Total | | | | |

ACC0000221

LHR0005694

ACC-HRA001197

T A B L E  19  (Cont.)

| Name of Owner | Name of Ditch | Acreage Irrigation | Lot No. | Description | Crop | Map Sheet |
|---|---|---|---|---|---|---|
| ...rford, G. | Consolidated Reservoir & Power Company from Whitewater River. (Banning Heights Area) | 10.1 | 57 | Sec. 29 T2S R1E | Apples | 4 |
| | | 2.5 | 57A | Sec. 29 T2S R1E | Apples | 4 |
| | | 12.6 Total | | | | |
| ...borough, E.R. | " | 20.6 | 11 | Sec. 17 & 18 T2S R1E | Apples | |
| | | 1.3 | 11 | | Pears | 2 |
| | | 8.9 | 12 | Sec. 17 & 18 T2S R1E | Pears | 2 |
| | | 9.6 | 22 | Sec. 19 T2S R1E | Apples | 2 |
| | | 40.4 Total | | | | |
| ...ling, Ollie | " | 14.1 | | SW¼ SE¼ Sec.6 T3S R1E | Almonds | 7 |
| | | 7.2 | | SE¼ SE¼ Sec. 6 T3S R1E | Almonds | 7 |
| | | 21.3 Total | | | | |
| ...ss, A. | " | 2.2 | 12 | Sec. 17 T2S R1E | Yard & Garden | 2 |
| | | 2.2 Total | | | | |
| ...an, E ...n L. | " | 10.8 | 66 | Sec. 32 T2S R1E | Prunes | 5 |
| | | 6.2 | 68 | Sec. 32 T2S R1E | Peaches | 5 |
| | | 19.5 | 68 | Sec. 32 T2S R1E | Cherries | 5 |
| | | 36.5 Total | | | | |
| ...n, Freda | " | 9.4 | 70 | Sec. 32 T2S R1E | Prunes | 5 |
| | | 9.4 Total | | | | |
| ...n, Robert | " | 8.5 | 72 | Sec. 32 T2S R1E | Apples | 5 |
| | | 8.5 Total | | | | |

ACC0000222
LHR0005695
ACC-HRA001198

T A B L E  No (Cont.)

Sheet
No. 3

| Name of Owner | Name of Ditch | Acreage Irrigation | Lot No. | Description | Crop | Map Sheet |
|---|---|---|---|---|---|---|
| aler Dae rty | Consolidated Reservoir & Power Company from Whitewater River (Banning Heights Area) | 8.2  8.2 Total | 51 | Sec. 29 T2S R1E | Prunes | 4 |
| nown | " | 7.5  7.5 Total | 55B | Sec. 29 T2S R1E | Peaches & Prunes | 4 |
| nown | " | 1.4  1.4 Total | 64A | Sec. 29 T2S R1E | Prunes | 4 |
| nown | " | 1.1  1.1 Total | 1 | Sec. 17 T2S R1E | Apples | 2 |

562.8 GRAND TOTAL OF BANNING HEIGHTS AREA

ACC0000223

LHR0005696

ACC-HRA001199

T A B L E  19  (Cont.)

| Name of Owner | Name of Ditch | Acreage Irrigation | Lot No. | Description | Crop | Map Sheet |
|---|---|---|---|---|---|---|
| ...f, W. | W. West Ditch from Whitewater River | 0.5 | | SE¼ NE¼ Sec. 22 T2S R3E | Corn | 31 |
| | | 0.4 | | SW¼ SE¼ Sec. 22 T2S R3E | " | 31 |
| | | 1.0 | | NE¼ NE¼ Sec. 27 T2S R3E | " | 32 |
| | | 0.8 | | NW¼ NE¼ Sec. 27 T2S R3E | " | 32 |

2.7 TOTAL & GRAND TOTAL UNDER W. W. WEST DITCH

| ...tain, Jos. | Toutain East Ditch from White-water River. | 0.7 | | SE¼ NW¼ Sec. 35 T2S R3E | Melons | 33 |
| | | 0.5 | | SW¼ NE¼ Sec. 35 T2S R3E | " | 33 |
| | | 0.7 | | SE¼ NW¼ Sec. 35 T2S R3E | Alfalfa | 33 |
| | | 1.8 | | SW¼ NE¼ Sec. 35 T2S R3E | " | 33 |
| | | 2.7 | | NE¼ SW¼ Sec. 35 T2S R3E | " | 33 |
| | | 3.4 | | NW¼ SW¼ Sec. 35 T2S R3E | " | 33 |

9.8 TOTAL UNDER TOUTAIN'S EAST DITCH

| | Toutain's Upper West Ditch from Whitewater River. | 3.6 | | SE¼ SW¼ Sec. 35 T2S R3E | Corn | 35 |

3.6 TOTAL UNDER TOUTAIN'S UPPER WEST DITCH.

| | Toutain's Lower West Ditch from Whitewater River | 3.7 | | SE¼ SW¼ Sec. 35 T2S R3E | Alfalfa | 33 |

3.7 TOTAL UNDER TOUTAIN'S LOWER WEST DITCH

17.1 GRAND TOTAL UNDER TOUTAIN DITCHES.

ACC0000224

LHR0005697

ACC-HRA001200

T A B L E  19  (Cont.)

| Name of Owner | Name of Ditch | Acreage Irrigation | Lot No. | Description | Crop | Map Sheet |
|---|---|---|---|---|---|---|
| Talmadge, W.S. | Whitewater Ranch Ditch from Whitewater River | 1.3 | | NE¼ SW¼ Sec.10 T3S R5E | Alfalfa | 29 |
| | | 2.0 | | NW¼ SW¼ Sec.10 T3S R5E | " | 29 |
| | | 13.0 | | SW¼ SW¼ Sec.10 T3S R5E | " | 29 |
| | | 10.3 | L | NW¼ SW¼ Sec.10 T3S R5E | Alfalfa | 29 |
| | | 1.7 | | SW¼ SW¼ Sec.10 T3S R5E | " | 29 |
| | | 1.5 | | SW¼ SW¼ Sec.10 T3S R5E | Orchard | 29 |
| | | 0.2 | | SW¼ SW¼ Sec.10 T3S. R5E | Corn | 29 |
| | | 4.6 | | SE¼ SW¼ Sec.10 T3S R5E | Alfalfa | 29 |
| | | 0.5 | | SE¼ SW¼ Sec.10 T3S R5E | " | 29 |
| | | 1 1.4 | | NW¼ NW¼ Sec.15 T3S R5E | " | 29 |
| | | 3.9 | | NW¼ NW¼ Sec.15 T3S R5E | " | 29 |
| | | 50.0 TOTAL & GRAND TOTAL UNDER WHITEWATER RANCH DITCH. | | | | |
| Warner, A. S. | Warner Ditch from Whitewater River | 22.5 | | SE¼ SE¼ Sec.10 T3S R3E | Alfalfa | 35 |
| | | 3.3 | | SE¼ SE¼ Sec.10 T3S R5E | Barley | 35 |
| | | 12.6 | | SW¼ SE¼ Sec.10 T3S R5E | Alfalfa | 35 |
| | | 38.4 TOTAL & GRAND TOTAL UNDER WARNER RANCH DITCH | | | | |
| Wiss, G. F. & Pritchet, F. L. | Heathman Ditch from Whitewater River. | *0.3 | | NW¼ SW¼ Sec.14 T3S R5E | | 35 |
| | | * 10.2 | | SW¼ SW¼ Sec.14 T3S. R5E | | 35 |
| | | * 10.6 | | SE¼ SW¼ Sec.14 T3S R5E | | 35 |
| | | * 21.1 TOTAL & GRAND TOTAL UNDER HEATHMAN DITCH. | | | | |

* = Acreages claimed to have been irrigated in recent years.

ACC0000225
LHR0005698
ACC-HRA001201

T A B L E  19  (Cont.)

Sheet No. 9

| Name of Owner | Name of Ditch | Acreage Irrigation | Lot No. | Description | Crop | Map Sheet |
|---|---|---|---|---|---|---|
| Hardy, T. M. or Hardy, O. W. | Stevens Ditch from Whitewater River | * 17.1 | | SE¼ SW¼ Sec.24 T3S R3E | Pasture | 3S |
| | " | " 5.1 | | NE¼ NW¼ Sec.25 T3S R3E | " | 3S |
| | | *22.2 Total. | | | | |

* Acreages claimed to have been irrigated in recent years.

ACC0000226

LHR0005699

ACC-HRA001202

TABLE 19 (Cont.)

Sheet No.

| of Owner | Name of Ditch | Acreage Irrigation | Lot No. | Description | Crop | Map Sheet |
|---|---|---|---|---|---|---|
| ...P. T. | Stevens Ditch from Whitewater River | 0.5 | | NE¼ SE¼ Sec.10: T4S R4E | Garden | 44 |
| | | 2.1 | | NE¼ SE¼ Sec.10: T4S R4E | Alfalfa | 44 |
| | | 1.0 | | NE¼ SE¼ Sec.10: T4S R4E | Grapefruit | 44 |
| | | 1.0 | | NE¼ SE¼ Sec.10: T4S R4E | Apricots | 44 |
| | | 5.9 | | NE¼ SE¼ Sec.10: T4S R4E | Cultivated Ground | 44 |
| | | 4.4 | | SW¼ SW¼ Sec.11: T4S R4E | Vegetables | 44 |
| | | 5.3 | | SW¼ SW¼ Sec.11: T4S R4E | " | 44 |
| | | 5.3 | | SW¼ SW¼ Sec.11: T4S R4E | " | 44 |
| | | 0.9 | | SW¼ SW¼ Sec.11: T4S R4E | Melons | 44 |
| | | 4.3 | | SW¼ SW¼ Sec.11: T4S R4E | Tomatoes | 44 |
| | | 5.7 | | SW¼ SW¼ Sec.11: T4S R4E | Alfalfa | 44 |
| | | 1.0 | | SW¼ SW¼ Sec.11: T4S R4E | " | 44 |
| | | 10.7 | | SW¼ SW¼ Sec.11: T4S R4E | Asparagus | 44 |
| | | 5.5 | | SE¼ SW¼ Sec.11: T4S R4E | Vegetables | 44 |
| | | 4.6 | | SE¼ SW¼ Sec.11: T4S R4E | Alfalfa | 44 |
| | | 0.1 | | NW¼ NE¼ Sec.15: T4S R4E | Corn | 44 |
| | | 5.9 | | NE¼ NE¼ Sec.15: T4S R4E | " | 44 |
| | | 0.5 | | NE¼ NE¼ Sec.15: T4S R4E | Euculyptus | 44 |
| | | 0.2 | | SE¼ NE¼ Sec.15: T4S R4E | " | 44 |
| | | 0.2 | | SW¼ NE¼ Sec.15: T4S R4E | " | 44 |
| | | 64.3 Total | | | | |

ACC0000227

LHR0005700

ACC-HRA001203

T A B L E   19  (Cont.)                    Sheet No. 11

| Name of Owner | Name of Ditch | Acreage Irrigation | Lot No. | Description | Crop | Map Sheet |
|---|---|---|---|---|---|---|
| Coffman, N.N. | Stevens Ditch from Whitewater River | 0.5 | | SE¼ NE¼ Sec. 15 T4S R4E | Alfalfa | 44 |
| | | 7.3 | | SE¼ NW¼ Sec. 15 T4S R4E | Grass & Garden | 44 |
| | | 1.0 | | SE¼ NW¼ Sec. 15 T4S R4E | Oranges | 44 |
| | | 0.5 | | NE¼ SE¼ Sec. 15 T4S R4E | Grass | 45 |
| | | 5.4 | | NW¼ SE¼ Sec. 15 T4S R4E | " | 45 |
| | | 14.7 Total | | | | |

ACC0000228

LHR0005701

ACC-HRA001204

TABLE 19 (Cont.)

Sheet No. 12

| me of Owner | Name of Ditch | Acreage Irrigation | Lot No. | Description | Crop | Map Sheet |
|---|---|---|---|---|---|---|
| rler, B.C. | Stevens Ditch from Whitewater River: | 1.0 | | SE¼ NE¼ Sec.15: T4S R4E | Grass | 44 |
| | | 1.0 Total | | | | |
| y, J. A. | " | 0.9 | | SE¼ NE¼ Sec.15: T4S R4E | Grass | 44 |
| | | 0.4 | | SE¼ NE¼ Sec.15: T4S R4E | " | 44 |
| | | 1.3 Total | | | | |
| m Springs urch Trustees | " | 0.4 | | SE¼ NE¼ Sec.15: T4S R4E | Grass | 44 |
| | | 0.4 Total | | | | |
| o, Dr. C. | " | 0.4 | | SE¼ NE¼ Sec.15: T4S R4E | Garden | 44 |
| | | 1.2 | | SE¼ NE¼ Sec.15: T4S R4E | " | 44 |
| | | 1.6 Total | | | | |
| na, Pearl Callum | " | 5.6 | | NE¼ SE¼ Sec.15: T4S R4E | Grass | 45 |
| | | 7.4 | | NE¼ SE¼ Sec.15: T4S R4E | " | 45 |
| | | 1.8 | | SE¼ SE¼ Sec.15: T4S R4E | " | 45 |
| | | 14.8 Total | | | | |

ACC0000229

LHR0005702

ACC-HRA001205

TABLE 19 (Cont.)

Sheet No. 19

| s of Owner | Name of Ditch | Acreage Irrigation | Lot No. | Description | Crop | Map Sheet |
|---|---|---|---|---|---|---|
| r, Ethel M. | Stevens Ditch from | * 14.8 | | NE¼ SW¼ Sec.23: T4S R4E | ? | 45 |
| | Whitewater River | * 5.5 | | NE¼ SW¼ Sec.23: T4S R4E | ? | 46 |
| | | * 2.2 | | NE¼ SW¼ Sec.23: T4S R4E | ? | 45 |
| | | * 2.2 | | NE¼ SW¼ Sec.23: T4S R4E | ? | 46 |
| | | * 5.6 | | NE¼ SW¼ Sec.23: T4S R4E | Apricots | 46 |
| | | * 30.3 TOTAL IRRIGATED 1920 | | | | |
| s, Amelia L. | " | * 13.0 | | SE¼ SW¼ Sec.23: T4S R4E | ? | 46 |
| | | " 13.0 Total | | | | |
| s, K. W. & dden, E. T. | " | * 8.3 | | SW¼ SE¼ SEC.23: T4S R4E | Beans | 45 |
| | | * 8.3 Total: | | | | |
| t, J. H. | " | * 9.7 | | NW¼ SE¼ Sec.23 T4S R4E | Beans | 46 |
| | | * 9.7 Total: | | | | |
| | | 181.6  GRAND TOTAL UNDER STEVENS DITCH | | | | |

* - Acreage Claimed to have been Irrigated in recent years.

ACC0000230
LHR0005703
ACC-HRA001206

TABLE 19 (Cont.)

Sheet No. 14

| of Owner | Name of Ditch | Acreage Irrigation | Lot No. | Description | Crop | Map Sheet |
|---|---|---|---|---|---|---|
| scough, Ada | Banning Water Company from San Gorgonio River | 13.7 | | SE¼ NE¼ Sec. 4 T3S R1E | Almonds | 11 |
| | | 7.8 | 1 | Sec. 4 T3S R1E | Peaches | 11 |
| | | 6.0 | J & K | Sec. 4 T3S R1E | Almonds | 11 |
| | | 29.5 Total | | | | |
| swedo, E. | " | 4.0 | 242 | Sec. 9 T3S R1E | Almonds | 12 |
| | | 4.0 Total | | | | |
| arson, W. H. | " | 1.0 | 257 | Sec. 9 T3S R1E | Grapes | 12 |
| | | 1.0 | 257 | Sec. 9 T3S R1E | " | 12 |
| | | 2.0 Total | | | | |
| ing Canning pany | " | 4.0 | 247 250 260 | Sec. 9 T3S R1E | Apricots | 12 |
| | | 4.0 Total | | | | |
| er, Beulah | " | 9.0 | 9 | Sec. 8 T3S R1E | Almonds | 10 |
| | | 8.1 | 7 | NW¼ SW¼ Sec. 8 T3S R1E | Apricots | 9 |
| | | 7.6 | 8 | NW¼ SW¼ Sec. 8 T3S R1E | Almonds | 9 |
| | | 24.7 Total | | | | |
| er, C. O. | " | 4.7 | 12 | Sec. 7 T3S R1E | Almonds | 7 |
| | | 9.7 | 13 | Sec. 7 T3S R1E | Apricots | 7 |
| | | 9.5 | 14 | Sec. 7 T3S R1E | " | 7 |
| | | 2.1 | 15 | Sec. 7 T3S R1E | " | 7 |

E X H I B I T   15 (Cont.)

Sheet No. 11

| of Owner | Name of Ditch | Acreage Irrigation | Lot No. | Description | Crop | Map Sheet |
|---|---|---|---|---|---|---|
| r. C. Co. | Running Water Company from San Gorgonio River | 3.8 | 15 | Sec. 7<br>T3S R1E | Apricots | 7 |
| | | 3.8 | 15 | Sec. 7<br>T3S R1E | Pears | 7 |
| | | 2.9 | 2 | NE¼ SE¼ Sec. 8<br>T3S R1E | Almonds | 9 |
| | | 5.2 | 15 | Sec. 8<br>T3S R1E | " | 10 |
| | | 2.8 | 16 | Sec. 8<br>T3S R1E | " | 10 |
| | | 9.2 | 23 | Sec. 8<br>T3S R1E | Apricots | 10 |
| | | 9.6 | 24 | Sec. 8<br>T3S R1E | " | 10 |
| | | 9.0 | 25 | Sec. 8<br>T3S R1E | " | 10 |
| | | 12.5 | 52 | Sec. 17<br>T3S R1E | Almonds | 10 |
| | | 8.5 | 53 | Sec. 17<br>T3S R1E | Prunes | 10 |
| | | 3.0 | | NE¼ SE¼ Sec.17<br>T3S R1E | Melons | 10 |
| | | 9.8 | 54 | Sec. 17<br>T3S R1E | Prunes | 10 |
| | | 6.6 | 58 | Sec. 17<br>T3S R1E | Peaches | 10 |
| | | 7.1 | 58 | Sec. 17<br>T3S R1E | Prunes | 10 |
| | | 6.0 | 59 | Sec. 17<br>T3S R1E | Prunes | 10 |
| | | 5.3 | 60 | Sec. 17<br>T3S R1E | Prunes | 10 |
| | | 11.0 | 61 | Sec. 17<br>T3S R1E | Peaches | 10 |
| | | 10.3 | 62 | Sec. 17<br>T3S R1E | Peaches | 10 |
| | | 5.4 | 63 | Sec. 17<br>T3S R1E | Prunes | 10 |
| | | 5.0 | 64 | Sec. 17<br>T3S R1E | Prunes | 10 |
| | | 9.6 | 65 | Sec. 17<br>T3S R1E | Peaches | 10 |
| | | 6.1 | 66 | Sec. 17<br>T3S R1E | Peaches | 10 |
| | | 6.2 | 67 | Sec. 17<br>T3S R1E | Apricots | 10 |

ACC0000232

LHR0005705

ACC-HRA001208

T A B L E   19   (Cont.)

Sheet No. 16

| ms of Owner | Name of Ditch | Acreage Irrigation | Lot No. | Description | Crop | Map Sheet |
|---|---|---|---|---|---|---|
| ner, C. O. | Banning Water Company from San Gorgonio River | 3.6 | 67 | Sec. 17 T3S R1E | Almonds | 10 |
| | | 12.7 | 68 | Sec. 17 T3S R1E | Almonds | 10 |
| | | 7.1 | 69 | Sec. 17 T3S R1E | Apricots | 10 |
| | | 6.1 | 70 | Sec. 17 T3S R1E | Prunes | 10 |
| | | 6.6 | 71 | Sec. 17 T3S R1E | " | 10 |
| | | 10.5 | | NE¼ NE¼ Sec.18 T3S R1E | Alfalfa | 10 |
| | | 8.7 | 6 | Sec. 7 T3S R1E | Almonds | 7 |
| | | 9.5 | 7 | Sec. 7 T3S R1E | " | 7 |
| | | 9.3 | 8 | Sec. 7 T3S R1E | " | 7 |
| | | 9.3 | 9 | Sec. 7 T3S R1E | " | 7 |
| | | 9.0 | 11 | Sec. 7 T3S R1E | " | 7 |
| | | 5.0 | 12 | Sec. 7 T3S R1E | " | 7 |
| | | 0.1 | | SE¼ SE¼ Sec.29 T2S R1E | Alfalfa | 4 |
| | | 2.2 | | NW¼ SE¼ Sec.29 T2S R1E | " | 4 |
| | | 5.4 | | NE¼ SE¼ Sec.29 T2S R1E | " | 4 |
| | | 291.6 Total | | | | |

ACC0000233

LHR0005706

ACC-HRA001209

T A B L E   19   (Cont.)

| Name of Owner | Name of Ditch | Acreage Irrigation | Lot No. | Description | Crop | Map Sheet |
|---|---|---|---|---|---|---|
| Bollinger, Wm. | Banning Water Company from San Gorgonio River | 0.7 | 314 | Sec. 10 T3S R1E | Apricots | 12 |
| | | 0.7 Total | | | | |
| Bird, Ida T. | " | 8.5 | 277 | Sec. 9 T3S R1E | Almonds | 9 |
| | | 9.6 | 281 | Sec. 9 T3S R1E | " | 9 |
| | | 6.9 | 285 | Sec. 9 T3S R1E | " | 9 |
| | | 9.6 | 78 | Sec. 15 T3S R1E | Peaches | 13 |
| | | 7.7 | 3 | NW¼ SE¼ Sec.8 T3S R1E | Almonds | 9 |
| | | 44. 3 Total | | | | |
| Blackburn, H. C. | " | 3.8 | 57 | Sec. 15 T3S R1E | Peaches | 13 |
| | | 4.5 | 57 | Sec. 15 T3S R1E | Apricots | 13 |
| | | 8.3 Total | | | | |
| Blackburn, J. C. | " | 4.3 | 65 | Sec. 15 T3S R1E | Pears | 13 |
| | | 4.8 | 65 | Sec. 15 T3S R1E | Apricots | 13 |
| | | 9.1 Total | | | | |
| Blackhurst, Sarah A. | " | 2.3 | 245 | Sec. 9 T3S R1E | Apricots | 12 |
| | | 2.3 | 252 | Sec. 9 T3S R1E | " | 12 |
| | | 5.3 | 67 | Sec. 15 T3S R1E | Pears | 13 |
| | | 1.6 | 67 | Sec. 15 T3S R1E | Peaches | 13 |
| | | 4.7 | 67 | Sec. 15 T3S R1E | Pears | 13 |
| | | 9.2 | 275 | Sec. 9 T3S R1E | Prunes | 9 |
| | | 23.4 Total | | | | |

ACC0000234
LHR0005707
ACC-HRA001210

T A B L E  19  (Cont.)

| Name of Owner | Name of Ditch | Acreage Irrigation | Lot No. | Description | Crop | Map Sheet |
|---|---|---|---|---|---|---|
| Blanchard, D. M. | Banning Water Company from San Gorgonio River | 4.8 | 142 | Sec. 3 T3S R1E | Apricots | 12 |
| | | 4.7 | 142 | Sec. 3 T3S R1E | Almonds | 12 |
| | | 9.3 | 149 | Sec. 3 T3S R1E | " | 12 |
| | | 4.8 | 153 | Sec. 10 T3S R1E | " | 12 |
| | | 4.5 | 153 | Sec. 10 T3S R1E | Peaches | 12 |
| | | 27.9 Total | | | | |
| Blanchard, J. F. | " | 4.5 | 158 | Sec. 10 T3S R1E | Almonds | 12 |
| | | 4.5 Total | | | | |
| Boe, Ida V. | " | 9.1 | 73 | Sec. 15 T3S R1E | Apricots | 13 |
| | | 9.1 Total | | | | |
| Bradbury, Flora J. | " | 0.9 | 23 | Sec. 10 T3S R1E | Pasture | 12 |
| | | 0.9 Total | | | | |
| Maher, J. H. | " | 9.6 | 19 | Sec. 8 T3S R1E | Almonds | 10 |
| | | 9.6 Total | | | | |
| Roskamp, Mary B. | " | 4.8 | 16 | Sec. 3 T3S R1E | Almonds | 12 |
| | | 0.9 | 225 | Sec. 9 T3S R1E | Garden | 12 |
| | | 5.7 Total | | | | |
| Roskamp, Bertha | " | 5.0 | 225 | Sec. 9 T3S R1E | Almonds | 12 |
| | | 0.9 | 226 | Sec. 9 T3S R1E | Apricots | 12 |
| | | 5.9 Total | | | | |

ACC0000235

LHR0005708

ACC-HRA001211

T A B L E  19  (Cont.)

| Name of Owner | Name of Ditch | Acreage Irrigation | Lot No. | Description | Crop | Map Sheet |
|---|---|---|---|---|---|---|
| Brown, G. E. | Banning Water Company from San Gorgonio River | 9.3 | 163 | Sec. 5 T3S R1E | Almonds | 12 |
| | | 9.3 Total | | | | |
| Brown, C. Ira | " | 4.3 | 14 | Sec. 8 T3S R1E | Almonds | 10 |
| | | 4.8 | 14 | Sec. 8 T3S R1E | Peaches | 10 |
| | | 9.1 Total | | | | |
| Butler, F. M. | " | 6.8 | A | Sec. 4 T3S R1E | Alfalfa | 11 |
| | | 6.3 | 167 | Sec. 4 T3S R1E | Peaches | 12 |
| | | 8.8 | B | Sec. 4 T3S R1E | Almonds | 12 |
| | | 6.6 | B | Sec. 4 T3S R1E | Apricots | 12 |
| | | 28.5 Total | | | | |
| Buttles, A. F. | " | 9.1 | 286 | Sec. 9 T3S R1E | Prunes | 10 |
| | | 9.1 Total | | | | |
| Cahill, Carrie | " | 4.8 | 8 | Sec. 5 T3S R1E | Almonds | 11 |
| | | 4.8 Total | | | | |
| Cannon, Mary | " | 1.9 | 158 | Sec. 10 T3S R1E | Apricots | 12 |
| | | 1.9 Total | | | | |

ACC0000236
LHR0005709
ACC-HRA001212

T A B L E   12   (Cont.)

| of Owner | Name of Ditch | Acreage Irrigation | Lot No. | Description | Crop | Map Sheet |
|---|---|---|---|---|---|---|
| ...ters, Annette | Banning Water Company from San Gorgonio River | 8.8 | 76 | Sec. 15 T3S R1E | Prunes | 15 |
| | | 8.8 Total | | | | |
| ...ters, W. L. | " | 9.6 | 70 | Sec. 15 T3S R1E | Prunes & Peaches | 15 |
| | | 9.6 Total | | | | |
| ...e, Walter L. | " | 8.9 | | NE¼ NE¼ Sec. 8 T3S R1E | Apricots | 9 |
| | | 8.3 | | NE¼ NE¼ Sec. 8 T3S R1E | Almonds | 9 |
| | | 17.2 Total | | | | |
| ...llie Church, Eunice. | " | 1.2 | | NE¼ SE¼ Sec. 4 T3S R1E | Garden | 8 |
| | | 0.9 | | NE¼ SE¼ Sec. 4 T3S R1E | " | 8 |
| | | 1.6 | | NE¼ SE¼ Sec. 4 T3S R1E | Almonds | 8 |
| | | 5.4 | | NE¼ SE¼ Sec. 4 T3S R1E | Alfalfa | 8 |
| | | 3.6 | | NE¼ SE¼ Sec. 4 T3S R1E | Grapes | 8 |
| | | 4.5 | | NE¼ SE¼ Sec. 4 T3S R1E | Apricots | 8 |
| | | 17.2 Total | | | | |

ACC0000237
LHR0005710
ACC-HRA001213

TABLE 12 (Cont.)

Sheet No. 20

| Name of Owner | Name of Ditch | Acreage Irrigation | Net No. | Description | Crop | Map Sheet |
|---|---|---|---|---|---|---|
| Combs, R. H. | Banning Water Company from San Gorgonio River | 9.2 | 12 | Sec. 8 T3S R1E | :Apricots | 11 |
| | | 9.2 | 13 | Sec. 8 T3S R1E | :Prune | 10 |
| | | 1.3 | 271 | Sec. 9 T3S R1E | " | 9 |
| | | 1.1 | 271 | Sec. 9 T3S R1E | :Peaches | 9 |
| | | 1.9 | 271 | Sec. 9 T3S R1E | :Almonds | 9 |
| | | 3.7 | 271 | Sec. 9 T3S R1E | :Peaches | 9 |
| | | 9.0 | 5 | South NE¼ SW¼ Sec 8 of R.B. T3S R1E | :Almonds | 9 |
| | | 8.0 | 6 | So. of NE¼ SW¼ Sec 8 R. B. T3S R1E | " | 9 |
| | | 42.4 Total | | | | |
| Conway, H. H. | " | 9.1 | 9 | Sec. 14 T3S R1E | :Almonds | 14 |
| | | 8.3 | 16 | Sec. 8 T3S R1E | " | 10 |
| | | 17.4 Total | | | | |
| Copeland, J.D. | " | 1.8 | 23 | Sec. 10 T3S R1E | :Almonds | 12 |
| | | 1.1 | 163 | Sec. 10 T3S R1E | :Pears | 12 |
| | | 3.7 | 163 | Sec. 10 T3S R1E | :Apricots | 12 |
| | | 4.8 | 169 | Sec. 10 T3S R1E | :Peaches | 12 |
| | | 11.4 Total | | | | |
| Cook, Edgar S. (E St.) | " | 4.3 | 9 | Sec. 3 T3S R1E | :Apricots | 11 |
| | | 4.8 | 9 | Sec. 3 T3S R1E | :Almonds | 11 |
| | | 9.1 Total | | | | |

ACC0000238

LHR0005711

ACC-HRA001214

T A B L E 12 (Cont.)

Sheet No. 22

| Name of Owner | Name of Ditch | Acreage Irrigation | Lot No. | Description | Crop | Map Sheet |
|---|---|---|---|---|---|---|
| Cox, J. W. | Banning Water Company from San Gorgonio River | 0.6 | 5 | Sec. 5 T3S R1E | Almonds | 11 |
| | | 0.6 Total | | | | |
| Miller, S. S. | " | 4.8 | 10 | Sec. 14 T3S R1E | Apricots | 14 |
| | | 4.8 | 10 | Sec. 14 T3S R1E | Almonds | 14 |
| | | 9.6 Total | | | | |
| Tapper, Daniel | " | 3.2 | 164 | Sec. 10 T3S R1E | Peaches | 12 |
| | | 3.2 Total | | | | |
| Twig, Paul M. | " | 8.2 | 177 | Sec. 10 T3S R1E | Prunes | 12 |
| | | 8.7 | 178 | Sec. 10 T3S R1E | Prunes | 12 |
| | | 9.6 | 13 | Sec. 10 T3S R1E | Almonds | 13 |
| | | 1.5 | 13 | Sec. 10 T3S R1E | Pears | 13 |
| | | 2.8 | 18 | Sec. 10 T3S R1E | Prunes | 13 |
| | | 3.8 | 18 | Sec. 10 T3S R1E | Apricots | 13 |
| | | 4.8 | 19 | Sec. 10 T3S R1E | Prunes | 13 |
| | | 5.1 | 19 | Sec. 10 T3S R1E | Peaches | 13 |
| | | 1.7 | 19 | Sec. 10 T3S R1E | Almonds | 13 |
| | | 4.8 | 20 | Sec. 10 T3S R1E | " | 13 |
| | | 4.8 | 20 | Sec. 10 T3S R1E | Prunes | 13 |
| | | 3.8 | 58 | Sec. 15 T3S R1E | Almonds | 13 |
| | | 5.8 | 59 | Sec. 15 T3S R1E | Apricots | 13 |
| | | 62.9 Total | | | | |

ACC0000239

LHR0005712

ACC-HRA001215

TABLE 19 (Cont.)

Sheet No. 25

| Name of Owner | Name of Ditch | Acreage Irrigation | Lot No. | Description | Crop | Map Sheet |
|---|---|---|---|---|---|---|
| Dean, J. A. | Banning Water Company from San Gorgonio River | 4.0<br>4.0 Total | 33 | Sec. 8<br>T3S R1E | Almond | 19 |
| De Crescoror, B. B. | " | 7.8<br>7.5<br>9.6<br>4.8<br>29.0 Total | 118<br>117<br>125<br>124 | Sec. 8<br>T3S R1E<br>Sec. 5<br>T3S R1E | Almond<br>"<br>Peaches | 11<br>11<br>11<br>11 |
| D. Crescoror, W. B. | " | 8.2<br>8.2 Total | 309 | Sec. 9<br>T3S R1E | Peaches | 10 |
| Dergaw, P. O. | " | 2.1<br>2.1 Total | 11 | Sec. 8<br>T3S R1E | Apricots | 11 |
| Diets, Emma J. | " | 11.5<br>11.5 Total | E | Sec. 4<br>T3S R1E | Apricots | 12 |
| Durward, A. | " | 9.2<br>9.2 Total | 37 | Sec. 10<br>T3S R1E | Almonds | 12 |
| Dugan, Daniel | " | 4.8<br>4.8 Total | 6 | Sec. 8<br>T3S R1E | Almonds | 11 |
| Doyle R. A.<br>Davis, Lewis | " | 9.6<br>9.6 Total | 87 | Sec. 15<br>T3S R1E | Almonds | 15 |

ACC0000240<br>LHR0005713<br>ACC-HRA001216

T A B L E  19  (Cont.)

Sheet No. 24.

| es of Owner | Name of Ditch | Acreage Irrigation | Lot No. | Description | Crop | Map Sheet |
|---|---|---|---|---|---|---|
| 1, Chas. F. | Banning Water Company from San Gorgonio River. | 4.3 | 85 | Sec. 15 T3S R1E | Apricots & Prunes | 15 |
| | | 4.3 Total | | | | |
| 1, Harry M. | " | 7.7 | North: 4 of R.R. | SE¼ NE¼ Sec.8 T3S R1E | Apricots | 9 |
| | | 4.5 | 8 | NW¼ SE¼ Sec.8 T3S R1E | Peaches | 9 |
| | | 4.3 | 8 | NW¼ SE¼ Sec.8 T3S R1E | Apricots | 9 |
| | | 16.5 Total | | | | |
| 1, Harry & 1a | " | 9.6 | 125 | Sec. 3 T3S R1E | Peaches | 11 |
| | | 9.6 Total | | | | |
| n, Emma | " | 4.8 | 12 | Sec. 3 T3S R1E | Apricots | 11 |
| | | 4.8 Total | | | | |
| n, Carrie W. | " | 4.8 | 12 | Sec. 3 T3S R1E | Almonds | 11 |
| | | 4.8 Total | | | | |
| ls, C. M. | " | 0.7 | 11 | Sec. 3 T3S R1E | Apricots | 11 |
| | | 0.7 Total | | | | |
| y, Mary C. | " | 2.1 | 43 | Sec. 10 T3S R1E | Almonds | 12 |
| | | 2.1 | 43 | Sec. 10 T3S R1E | Apricots | 12 |
| | | 2.0 | 44 | Sec. 10 T3S R1E | Almonds | 12 |
| | | 1.9 | 44 | Sec.10 T3S R1E | Apricots | 12 |
| | | 8.1 Total | | | | |

ACC0000241

LHR0005714

ACC-HRA001217

T A B L E  19  (Cont.)

| me of Owner | Name of Ditch | Acreage Irrigation | Lot No. | Description | Crop | Map Sheet |
|---|---|---|---|---|---|---|
| lis E. F. | Banning Water Company from San Gorgonio River. | 1.7 | 161 | Sec. 10 T3S R1E | Grapes | 12 |
| | | 4.1 | 161 | Sec. 10 T3S R1E | Apricots | 12 |
| | | 0.6 | 161 | Sec. 10 T3S R1E | Apples | 12 |
| | | 2.1 | 161 | Sec. 10 T3S R1E | Peaches | 12 |
| | | 3.5 | 162 | Sec. 10 T3S R1E | Apricots | 12 |
| | | 5.7 | 162 | Sec.10 T3S R1E | Almonds | 12 |
| | | 17.7 Total: | | | | |
| lis, Mary E. | " | 4.8 | 296 | Sec. 9 T3S R1E | Apricots | 13 |
| | | 4.0 | 297 | Sec. 9 T3S R1E | " | 13 |
| | | 8.8 Total | | | | |
| monds, C. R. | " | 6.0 | M | Sec. 4 T3S R1E | Alfalfa | 12 |
| | | 5.1 | N | Sec. 4 T3S R1E | " | 12 |
| | | 11.1 Total: | | | | |
| monds, E. P. | " | 0.5 | 240 | Sec. 9 T3S R1E | Almonds | 12 |
| | | 0.5 Total | | | | |
| ?, John | " | 2.3 | 167 | Sec. 10 T3S R1E | Peaches | 12 |
| | | 2.3 Total | | | | |

ACC0000242
LHR0005715
ACC-HRA001218

T A B L E   19   (Cont.)

| Name of Owner | Name of Ditch | Acreage Irrigation | Lot No. | Description | Crop | Map Sheet |
|---|---|---|---|---|---|---|
| Messer, Flor- atta | Banning Water Company from San Gorgonio River | 9.3 | 289 | Sec. 9 T3S R1E | Prunes | 10 |
| | | 9.3 | 305 | Sec. 9 T3S R1E | " | 10 |
| | | 18.6 Total | | | | |
| Fountain, J. R. | " | 2.9 | 74 | Sec. 15 T3S R1E | Peaches | 13 |
| | | 1.9 | 74 | Sec. 15 T3S R1E | Pears | 13 |
| | | 4.8 | 74 | Sec. 15 T3S R1E | Peaches | 13 |
| | | 8.9 | 82 | Sec. 15 T3S R1E | Peaches & Prunes | 13 |
| | | 0.7 | 82 | Sec. 15 T3S R1E | Yard. | 13 |
| | | 2.2 | 90 | Sec. 15 T3S R1E | Prunes | 13 |
| | | 1.7 | 90 | Sec. 15 T3S R1E | Peaches | 13 |
| | | 8.0 | 91 | Sec. 15 T3S R1E | " | 13 |
| | | 2.4 | 92 | Sec. 15 T3S R1E | " | 13 |
| | | 4.1 | 92 | Sec. 15 T3S R1E | Alfalfa | 13 |
| | | 2.3 | 1 | Sec. 14 T3S R1E | Prunes | 14 |
| | | 5.0 | 1 | Sec. 14 T3S R1E | " | 14 |
| | | 6.9 | 2 | Sec. 14 T3S R1E | " | 14 |
| | | 2.1 | 2 | Sec. 14 T3S R1E | Apricots | 14 |
| | | 4.0 | 3 | Sec. 14 T3S R1E | " | 14 |
| | | 12.4 | 4 | Sec. 14 T3S R1E | " | 14 |
| | | 7.0 | 5 | Sec. 14 T3S R1E | Prunes | 14 |
| | | 2.7 | 254 | Sec. 9 T3S R1E | Apricots | 9 |
| | | 1.4 | 254 | Sec. 9 T3S R1E | " | 9 |
| | | 1.4 | 254 | Sec. 9 T3S R1E | Almonds | 9 |
| | | 82.3 Total | | | | |

ACC0000243
LHR0005716
ACC-HRA001219

T A B L E   12   (Cont.)

| Name of Owner | Name of Ditch | Acreage Irrigation | Lot No. | Description | Crop | Map Sheet |
|---|---|---|---|---|---|---|
| Fountain, Robert | Banning Water Company from San Gorgonio River | 3.9 | E | Sec. 4 T3S R1E | Apricots | 11 |
| | | 6.5 | E | Sec. 4 T3S R1E | Peaches | 11 |
| | | 9.0 | F | Sec. 4 T3S R1E | Almonds | 11 |
| | | 7.8 | G | Sec. 4 T3S R1E | " | 11 |
| | | 9.5 | 278 | Sec. 9 T3S R1E | Apricots | 9 |
| | | 36.5 Total | | | | |
| Dauser, Floretta | " | 3.9 | 37 | Sec. 10 T3S R1E | Prunes | 12 |
| | | 1.1 | 38 | Sec. 10 T3S R1E | Hay | 12 |
| | | 1.0 | 38 | Sec. 10 T3S R1E | Prunes | 12 |
| | | 15.9 | (:255<br>(:248<br>(:249<br>(:251 | Sec. 9 T3S R1E<br>Sec. 9 T3S R1E<br>Sec. 9 T3S R1E<br>Sec. 9 T3S R1E | ) Prunes | 12 |
| | | 5.0 | :510 | Sec. 16 T3S R1E | Alfalfa | 10 |
| | | 4.3 | :305 | Sec. 9 T3S R1E | Peaches | 13 |
| | | 6.9 | :318 | Sec. 16 T3S R1E | Alfalfa | 13 |
| | | 19.6 | | NE¼ NE¼ Sec. 16 T3S R1E | Peaches | 15 |
| | | 4.6 | 272 | Sec. 9 T3S R1E | Apricots | 9 |
| | | 4.6 | 272 | Sec. 9 T3S R1E | Prunes | 9 |
| | | 8.8 | 255 | Sec. 9 T3S R1E | Prunes | 9 |
| | | 75.7 Total | | | | |
| Dauser, Cyrus | " | 6.7 | 81 | Sec. 15 T3S R1E | Apricots & Peaches | 15 |
| | | 6.7 Total | | | | |

ACC0000244

LHR0005717

ACC-HRA001220

T A B L E   19   (Cont.)

| Name of Owner | Name of Ditch | Acreage Irrigation | Lot No. | Description | Crop | Map Sheet |
|---|---|---|---|---|---|---|
| ...ss, T. D. | Banning Water Company from San Gorgonio River. | 0.9 | 158 | Sec. 10 T3S R1E | Almonds | 12 |
| | | 0.9 Total | | | | |
| ...y, H. B. | " | 4.3 | 208 | Sec. 9 T3S R1E | Apricots & Peaches | 12 |
| | | 4.3 Total | | | | |
| ..r, Hester | " | 4.6 | 21 | Sec. 8 T3S R1E | Almonds | 10 |
| | | 4.6 Total | | | | |
| ...r, John H. | " | 0.9 | 227 | Sec. 9 T3S R1E | Almonds | 12 |
| | | 0.9 Total | | | | |
| ..., D. H. | " | 8.4 | 9 | NE¼ SE¼ Sec. 8 T3S R1E | Apricots | 9 |
| | | 4.2 | 10 | NE¼ SE¼ Sec. 8 T3S R1E | Peaches | 9 |
| | | 4.2 | 10 | NE¼ SE¼ Sec. 8 T3S R1E | Apricots | 9 |
| | | 16.8 Total | | | | |
| ..., Chas. | " | 4.8 | 11 | Sec. 5 T3S R1E | Almonds | 11 |
| | | 4.8 Total | | | | |
| ...y, O. B. | " | 8.7 | 5 | Sec. 14 T3S R1E | Apricots | 14 |
| | | 8.7 Total | | | | |
| ..., James | " | 2.3 | 258 | Sec. 9 T3S R1E | Apricots | 9 |
| | | 2.3 | 258 | Sec. 9 T3S R1E | Almonds | 9 |
| | | 4.6 Total | | | | |

ACC0000245

LHR0005718

ACC-HRA001221

T A B L E   19 (Cont.)

| ...e of Owner | Name of Ditch | Acreage Irrigation | Lot No. | Description | Crop | Map Sheet |
|---|---|---|---|---|---|---|
| ...lman, M. F. | Banning Water Company from San Gorgonio River. | 6.4 | | SW¼ SW¼ Sec.4: T3S R1E | Prunes | 9 |
| | | 1.0 | | SW¼ SW¼ Sec.4: T3S R1E | Beans | 9 |
| | | 1.1 | | SW¼ SW¼ Sec.4: T3S R1E | Apricots | 9 |
| | | 1.8 | | SW¼ SW¼ Sec.4: T3S R1E | Peaches | 9 |
| | | 5.4 | | SW¼ SW¼ Sec.4: T3S R1E | " | 9 |
| | | 2.7 | | SW¼ SW¼ Sec.4: T3S R1E | Almonds | 9 |
| | | 15.1 | | SE¼ SW¼ Sec.4: T3S R1E | " | 9 |
| | | 1.4 | | SE¼ SW¼ Sec.4: T3S R1E | Apricots | 9 |
| | | 2.1 | | SE¼ SW¼ Sec.4 T3S R1E | Peaches | 9 |
| | | 4.6 | | Sec. 9 T3S R1E | " | 9 |
| | | 41.6 Total | | | | |
| ...lman, Sarah | " | 4.6 | | SE¼ SW¼ Sec.4: T3S R1E | Prunes | 9 |
| | | 6.5 | | SE¼ SW¼ Sec.4: T3S R1E | " | 9 |
| | | 4.6 | | SE¼ SW¼ Sec.4: T3S R1E | Peaches | 9 |
| | | 15.7 Total | | | | |
| ...an Home Co. | " | 11.4 | | NW¼ NE¼ Sec.8: T3S R1E | Almonds | 9 |
| | | 11.7 | | NW¼ NE¼ Sec.8: T3S R1E | Prunes | 9 |
| | | 23.1 Total | | | | |
| ...an Mike | " | 1.5 | 11 | Sec. 9 T3S R1E | Almonds | 11 |
| | | 1.5 Total | | | | |

ACC0000246
LHR0005719
ACC-HRA001222

TABLE 18 (Cont.)

Sheet No. 50

| Name of Owner | Name of Ditch | Acreage Irrigation | Lot No. | Description | Crop | Land Class |
|---|---|---|---|---|---|---|
| Green, C. R. | Banning Water Company from San Gorgonio River | 4.8 | 157 | Sec. 10 T3S R1E | Prunes | 12 |
| | | 2.0 | 157 | Sec. 10 T3S R1E | Apricots | 12 |
| | | 2.0 | | Sec. 10 T3S R1E | Peaches | 12 |
| | | 8.8 Total | | | | |
| Green, Frank S | " | 4.5 | 5 | SE¼ NE¼ Sec 6; T3S R1E | Almonds | 9 |
| | | 4.5 | 5 | SE¼ NE¼ Sec 6; T3S R1E | Apricots | 9 |
| | | 6.6 Total | | | | |
| Green, Kate S | " | 6.5 | 16 | Sec. 10 T3S R1E | Almonds | 12 |
| | | 5.5 | 18 | Sec. 10 T3S R1E | Peaches | |
| | | 5.5 | 19 | Sec. 10 T3S R1E | " | 12 |
| | | 19.1 Total | | | | |
| Grubbs, Idella H. | " | 6.1 | D | Sec. 4 T3S R1E | Almonds | 12 |
| | | 6.4 | D | Sec. 4 T3S R1E | Apricots | 12 |
| | | 5.5 | D | Sec. 4 T3S R1E | Almonds | 12 |
| | | 20.0 Total | | | | |
| Hamilton, C. D. | " | 8.6 | 308 | Sec. 9 T3S R1E | Almonds | 10 |
| | | 8.8 | 309 | Sec. 9 T3S R1E | " | 10 |
| | | 0.5 | 17 | Sec. 9 T3S R1E | " | 10 |
| | | 5.5 | 17 | Sec. 9 T3S R1E | " | 10 |
| | | 0.6 | | Sec. 9 T3S R1E | | |

ACC0000247

LHR0005720

ACC-HRA001223

T A B L E   I9  (Cont.)

| of Owner | Name of Ditch | Acreage Irrigation | Lot No. | Description | Crop | Map Sheet |
|---|---|---|---|---|---|---|
| m, Rose | Banning Water Company from San Gorgonio River. | 0.3 | 51 | Sec. 10 T3S R1E | Apricots | 12 |
| | | 0.3   Total | | | | |
| n, S. C. | " | 4.2 | 10 | Sec. 5 T3S R1E | Apricots | 11 |
| | | 3.6 | 10 | Sec. 3 T3S R1E | Almonds | 11 |
| | | 7.8   Total | | | | |
| t, W. W. | " | 0.9 | 24 | Sec. 10 T3S R1E | Apricots | 12 |
| | | 0.9 | 24 | Sec. 10 T3S R1E | Prunes | 12 |
| | | 2.6 | 24 | Sec. 10 T3S R1E | Apricots | 12 |
| | | 4.4   Total | | | | |
| Augusta | " | 6.8 | 148 | Sec. 3 T3S R1E | Almonds | 12 |
| | | 6.8   Total | | | | |
| ve, Betsy | " | 4.3 | 9 | Sec. 10 T3S R1E | Peaches | 13 |
| | | 4.6 | 11 | Sec. 10 T3S R1E | Apricots | 13 |
| | | 1.1 | 15 | Sec. 10 T3S R1E | Almonds | 13 |
| | | 3.7 | 15 | Sec. 10 T3S R1E | Alfalfa | 13 |
| | | 4.3 | 15 | Sec. 10 T3S R1E | Prunes | 13 |
| | | 4.3 | 17 | Sec. 10 T3S R1E | Prunes | 13 |
| | | 4.8 | 17 | Sec. 10 T3S R1E | Almonds | 13 |
| | | 27.3   Total | | | | |

ACC0000248

LHR0005721

ACC-HRA001224

T A B L E  IE  (Cont.)

| Name of Owner | Name of Ditch | Acreage Irrigation | Lot No. | Description | Cr. | Rating |
|---|---|---|---|---|---|---|
| | | | | NW¼ Sec 9: | | |
| Hardy, F. C. | Banning Water Company from San Gorgonio River | 7.5 | 1 | T3S R1E | Almonds | 6 |
| | | 7.5 Total | | | | |
| | | | | Sec. 14 | | |
| Hathaway, W.S. | " | 4.6 | 6 | T3S R1E | Apricots | 14 |
| | | | | Sec. 14 | | |
| | | 4.6 | 6 | T3S R1E | Pasture | 14 |
| | | | | Sec. 14 | | |
| | | 8.0 | 11 | T3S R1E | Almonds | 14 |
| | | | | Sec. 14 | Apricots | |
| | | 8.6 | 11 | T3S R1E | & Peaches | 14 |
| | | 25.8 Total | | | | |
| | | | | Sec. 8 | | |
| Hauser, W. H. | " | 9.2 | 11 | T3S R1E | Almonds | 10 |
| | | 9.2 Total | | | | |
| | | | | Sec. 3 | | |
| Hemmerling, August | " | 4.2 | 13 | T3S R1E | Almonds | 12 |
| | | 4.2 Total | | | | |
| | | | | Sec. 3 | | |
| Hemmerling, Edw. | " | 9.1 | 7 | T3S R1E | Almonds | 11 |
| | | | | Sec. 3 | | |
| | | 3.4 | 14 | T3S R1E | Apricots | 12 |
| | | | | Sec. 3 | | |
| | | 1.4 | 14 | T3S R1E | Almonds | 12 |
| | | 13.9 Total | | | | |
| | | | | Lay: | | |
| Hauverman, C.D. | " | | | Acres: Sec. 3 | | |
| | | 0.6 | 6 | T3S R1E | Almonds | 11 |
| | | | | Sec. 10 | | |
| | | 9.4 | 173 | T3S R1E | Prunes | 14 |
| | | 10.0 Total | | | | |

ACC0000249

LHR0005722

ACC-HRA001225

TABLE 18 (Cont.)

Sheet
No. 3.

| Name of Owner | Name of Ditch | Acreage Irrigated | Lot No. | Description | Crop | Map Sheet |
|---|---|---|---|---|---|---|
| Gough,Mrs. J.S.: | Banning Water Company from San Gorgonio River. | 1.3 | 166 | Sec. 5 T3S R1E | Hay | 12 |
| | | 1.2 | 166 | Sec. 5 T3S R1E | Grapes | 12 |
| | | 2.5 Total | | | | |
| Hiatt,Florence W. | " | 9.4 | 153 | Sec. 5 T3S R1E | Almonds | 11 |
| | | 9.4 Total | | | | |
| Holcomb, C. S. | " | 4.6 | 2 | NE¼ NE¼ Sec 8: T3S R1E | Peaches | 9 |
| | | 4.6 | 2 | NE¼ NE¼ Sec 8: NW¼ SE¼ Sec 8: T3S R1E | Apricots | 9 |
| | | 7.8 | 4 | T3S R1E | Almonds | 9 |
| | | 17.0 Total | | | | |
| Ingelow, W. H. | " | 4.5 | 1 & 2: 3 & 4: Sec. 10 T3S R1E | | Apricots | 13 |
| | | 2.3 | 1 & 2: 3 & 4: Sec. 10 T3S R1E | | Peaches | 13 |
| | | 2.3 | 1 & 2: 3 & 4: Sec. 10 T3S R1E | | Pears | 13 |
| | | 9.1 Total | | | | |
| Inman, D. A. | " | 9.1 | 17 | Sec. 14 T3S R1E | Apricots | 14 |
| | | 4.6 | 7 | Sec. 14 T3S R1E | " | 14 |
| | | 4.6 | 7 | Sec. 14 T3S R1E | Peaches | 14 |
| | | 8.7 | 8 | Sec. 14 T3S R1E | Peaches | 14 |
| | | 0.9 | 23 | Sec. 10 T3S R1E | Almonds | 12 |
| | | 27.9 Total | | | | |

ACC0000250
LHR0005723
ACC-HRA001226

T A B L E  12 (Cont.)

| Name of Owner | Name of Ditch | Acreage Irrigation | Lot No. | Description | Crop | Map Sheet |
|---|---|---|---|---|---|---|
| lay, Cassie | Banning Water | 9.2 | 32 | Sec. 17 | Almonds | 10 |
| A Josephine | Company from | | | T3S R1E | | |
| | San Gorgonio | 9.2 Total | | | | |
| | River. | | | | | |
| nnings, Frank | " | 9.5 | 7 | NW¼ SE¼ Sec.8 | Apricots | 8 |
| | | | | T3S R1E | | |
| lia | | 9.5 Total | | | | |
| hnson, Harvey | " | 3.9 | 174 | Sec. 10 | Peaches I | 12 |
| | | | | T3S R1E | | |
| | | 9.1 | 18 | Sec. 14 | Apricots | 14 |
| | | | | T3S R1E | | |
| | | 13.0 Total | | | | |
| nes, W. E. | " | 3.5 | 12 | Sec. 10 | Apricots | 13 |
| | | | | T3S R1E | | |
| | | 9.6 | 14 | Sec. 14 | " | 13 |
| | | | | T3S R1E | | |
| | | 13.1 Total | | | | |
| nes, W. R. | " | 3.5 | 285 | Sec. 9 | Peaches | 9 |
| | | | | T3S R1E | | |
| | | 5.5 | 285 | Sec. 9 | Apricots | 9 |
| | | | | T3S R1E | | |
| | | 9.0 Total | | | | |
| tt, B. C. | " | 6.6 | 315 | Sec. 16 | Peaches | 13 |
| | | | | T3S R1E | | |
| | | 7.1 | 316 | Sec. 16 | " | 13 |
| | | | | T3S R1E | | |
| | | 13.7 Total | | | | |

ACC0000251

LHR0005724

ACC-HRA001227

T A B L E   19   (Cont.)

Sheet
No. 35

| Name of Owner | Name of Ditch | Acreage Irrigation | Lot No. | Description | Crop | Map Sheet |
|---|---|---|---|---|---|---|
| st. J. J. | Banning Water Company from San Gorgonio River. | 4.9 | 315 | Sec. 16 T3S R1E | Almonds | 10 |
| | | 5.0 | 315 | Sec. 16 T3S R1E | Pears | 10 |
| | | 1.9 | 314 | Sec. 16 T3S R1E | Pears | 10 |
| | | 4.7 | 314 | Sec. 16 T3S R1E | Almonds & Grapes | 10 |
| | | 1.3 | 314 | Sec. 16 T3S R1E | Almonds | 10 |
| | | 15.8 Total | | | | |
| st. Marshall | " | 9.0 | 311 | Sec. 16 T3S R1E | Peaches | 10 |
| | | 9.0 | 312 | Sec. 16 T3S R1E | Almonds | 10 |
| | | 18.0 Total | | | | |
| st. F. C. | " | 4.5 | | SW¼ NE¼ Sec. 16 T3S R1E | Apricots | 13 |
| | | 2.6 | | SW¼ NE¼ Sec. 16 T3S R1E | Peaches | 13 |
| | | 3.7 | | SE¼ SE¼ Sec. 16 T3S R1E | " | 13 |
| | | 3.5 | | SE¼ SE¼ Sec. 16 T3S R1E | Apricots | 13 |
| | | 6.1 | | SE¼ SE¼ Sec. 16 T3S R1E | Peaches | 13 |
| | | 7.5 | | SE¼ SE¼ Sec. 16 T3S R1E | Prunes | 13 |
| | | 2.0 | | SE¼ SE¼ Sec. 16 T3S R1E | Apricots | 13 |
| | | 0.4 | | NW¼ SE¼ Sec. 16 T3S R1E | " | 13 |
| | | 5.7 | | NW¼ SE¼ Sec. 16 T3S R1E | " | 13 |
| | | 17.1 | | NE¼ SE¼ Sec. 16 T3S R1E | Prunes | 13 |
| | | 2.3 | | NE¼ SE¼ Sec. 16 T3S R1E | Apricots | 13 |
| | | 55.4 Total | | | | |

ACC0000252

LHR0005725

ACC-HRA001228

TABLE D (Cont.)

| Name of Owner | Name of Ditch | Acreage Irrigation | Lot | Destruction | | |
|---|---|---|---|---|---|---|
| Haler, L. L. | Banning Water Company from San Gorgonio River | 9.6 | 185 | Sec. 16 T3S R1E : Peaches | | 16 |
| | | 7.6 | 5 | SE¼ NW¼ Sec 8: T3S R1E : Apricots | | 9 |
| | | 17.2 Total | | | | |
| Kassamovich, Mary & Livacichel | " | 4.5 | 31 | Sec. 17 T3S R1E : Apricots | | 10 |
| | | 4.6 | 31 | Sec. 17 T3S R1E : Almonds | | 10 |
| | | 9.1 Total | | | | |
| Kendall, D. A. | " | 3.8 | | NW¼ SW¼ Sec 8: T3S R1E : Peaches | | 9 |
| | | 3.8 Total | | | | |
| Kendall Bros. | " | 2.4 | 147 | Sec. 8 T3S R1E : Peaches | | 12 |
| | | 1.6 | 147 | Sec. 8 T3S R1E : Grapes | | 12 |
| | | 4.0 Total | | | | |
| King, G. L. | " | 4.3 | 174 | Sec. 10 T3S R1E : Apricots | | 12 |
| | | 0.9 | 176 r | Sec. 10 T3S R1E :Eucalyptus | | 12 |
| | | 5.2 Total | | | | |
| Larl, John S. | " | 9.2 | 279 | Sec. 9 T3S R1E : Apricots | | 9 |
| | | 9.5 | 280 | Sec. 9 T3S R1E : Almonds | | 9 |
| | | 18.7 Total | | | | |

ACC0000253

LHR0005726

ACC-HRA001229

T A B L E   19   (Cont.)

Sheet No. 37

| Name of Owner | Name of Ditch | Acreage Irrigation | Lot No. | Description | Crop | Map Sheet |
|---|---|---|---|---|---|---|
| ...man, Laura B. | Banning Water Company from San Gorgonic River. | 0.9 <br> 0.9   Total | 209 | Sec. 9 <br> T3S R1E | Almonds | 12 |
| ...son, Jennie | " | 2.3 <br> 2.3 Total | 238 | Sec. 9 <br> T3S R1E | Almonds | 12 |
| ...ebrick, Lena | " | 1.0 <br> 1.0 Total | 257 | Sec. 9 <br> T3S R1E | Grapes | 12 |
| ...izle, Samuel | " | 2.4 <br> 2.4  Total | 20 | Sec. 10 <br> T3S R1E | Almonds | 12 |
| ...ley, A. M. | " | 2.0 | 32 | Sec. 10 <br> T3S R1E | Apricots | 12 |
|  |  | 4.2 | 40 | Sec. 10 <br> T3S R1E | Pears | 12 |
|  |  | 9.3 | 166 | Sec. 10 <br> T3S R1E | Almonds | 12 |
|  |  | 9.3 | 172 | Sec. 10 <br> T3S R1E | Prunes | 12 |
|  |  | 4.3 | 69 | Sec. 15 <br> T3S R1E | " | 13 |
|  |  | 4.8 <br> 33.9  Total | 69 | Sec. 15 <br> T3S R1E | Apricots | 13 |
| ...son, Marie | " | 3.8 | 35 | Sec. 17 <br> T3S R1E | Prunes | 10 |
|  |  | 5.4 <br> 9.2  Total | 35 | Sec. 17 <br> T3S R1E | Almonds | 10 |

ACC0000254

LHR0005727

ACC-HRA001230

T A B L E   19  ~(Cont.)

Sheet
No. 53

| Owner | Name of Ditch | Acreage Irrigation | Lot No. | Description | Crop | Map Sheet |
|---|---|---|---|---|---|---|
| n, Freida | Banning Water Company from San Gorgonio River. | 4.4 | 180 | Sec. 10 T3S R1E | Apricots | 12 |
| | | 2.4 | 180 | Sec. 10 T3S R1E | Vineyard | 12 |
| | | 3.3 | 180 | Sec. 10 T3S R1E | Apricots | 12 |
| | | 10.1 Total | | | | |
| , James | " | 3.1 | 25½ | Sec. 10 T3S R1E | Almonds | 12 |
| | | 3.1 Total | | | | |
| , Bessie | " | 1.6 | 21 | Sec. 10 T3S R1E | Almonds | 12 |
| | | 3.9 | 22 | Sec. 10 T3S R1E | Prunes | 12 |
| | | 0.9 | 22 | Sec. 10 T3S R1E | Almonds | 12 |
| | | 8.6 | 19 | Sec. 14 T3S R1E | Prunes | 14 |
| | | 3.8 | 19 | Sec. 14 T3S R1E | Apricots | 14 |
| | | 18.8 Total | | | | |
| n, J. C. | | 4.8 | 85 | Sec. 15 T3S R1E | Apricots | 13 |
| | | 6.9 | 86 | Sec. 15 T3S R1E | Prunes | 13 |
| | | 2.7 | 86 | Sec. 15 T3S R1E | Peaches | 13 |
| | | 14.4 Total | | | | |

ACC0000255

LHR0005728

ACC-HRA001231

T A B L E   19  (Cont.)

| ng of Owner | Name of Ditch | Acreage Irrigation | Lot No. | Description | Crop | Map Sheet |
|---|---|---|---|---|---|---|
| rtin, R. O. | Banning Water Company from San Gorgonio River. | 5.4 | 256 | Sec. 9 T3S R1E | Apricots | 9 |
| | | 5.2 | 256 | Sec. 9 T3S R1E | Peaches | 9 |
| | | 9.3 | 259 | Sec. 9 T3S R1E | " | 9 |
| | | 17.9  Total | | | | |
| ther, C. W. | " | 4.9 | 1 | NE¼ NE¼ Sec. 8 T3S R1E | Peaches | 9 |
| | | 3.5 | 1 | NE¼ NE¼ Sec. 8 T3S R1E | Almonds | 9 |
| | | 8.4 Total | | | | |
| rrs, Eliza J. | " | 0.9 | 23 | Sec. 10 T3S R1E | Almonds | 12 |
| | | 0.9  Total | | | | |
| on, John L. | " | 0.9 | 23 | Sec. 10 T3S R1E | Almonds | 12 |
| | | 0.9  Total | | | | |
| n, Melvina | " | 0.9 | 23 | Sec. 10 T3S R1E | Almonds | 12 |
| | | 0.9  Total | | | | |
| s, Sidney T. | " | 1.4 | 24 | Sec. 10 T3S R1E | Prunes | 12 |
| | | 0.8 | 24 | Sec. 10 T3S R1E | Apricots | 12 |
| | | 1.3 | 24 | Sec. 10 T3S R1E | Almonds | 12 |
| | | 0.9 | 24 | Sec. 10 T3S R1E | Apricots | 12 |
| | | 4.4  Total | | | | |

ACC0000256
LHR0005729
ACC-HRA001232

T A B L E   19   (Cont.)

| Name of Owner | Name of Ditch | Acreage Irrigation | Lot No. | Description | Crop | Map Sheet |
|---|---|---|---|---|---|---|
| Morris, Myrtle | Banning Water Company from San Gorgonio River. | 5.5 | 267 | Sec. 9 T3S R1E | Peaches | 9 |
|  |  | 5.1 | 267 | Sec. 9 T3S R1E | Almonds | 9 |
|  |  | 8.6   Total |  |  |  |  |
| Morris, Minnie & Myrtle | " | 9.1 | 64 | Sec. 15 T3S R1E | Peaches | 15 |
|  |  | 9.1   Total |  |  |  |  |
| Monteith, Kate & Epps, M. E. | " | 8.4 | 262 | Sec. 9 T3S R1E | Prunes | 9 |
|  |  | 8.4   Total |  |  |  |  |
| Murman, G. E. | " | 15.1 | 10 | Sec. 7 T3S R1E | Almonds & Peaches | 7 |
|  |  | 15.1   Total |  |  |  |  |
| Morris, Sarah | " | 4.2 | L | Sec. 4 T3S R1E | Apricots | 11 |
|  |  | 4.5 | L | Sec. 4 T3S R1E | Almonds | 11 |
|  |  | 8.7   Total |  |  |  |  |
| Neve, Earle | " | 4.8 | 147 | Sec. 3 T3S R1E | Almonds | 12 |
|  |  | 4.8   Total |  |  |  |  |
| Nelly, L. F. | " | 4.8 | 51 | Sec. 15 T3S R1E | Grapes | 15 |
|  |  | 4.8   Total |  |  |  |  |

ACC0000257

LHR0005730

ACC-HRA001233

T A B L E   19   (Cont.)

| Name of Owner | Name of Ditch | Acreage Irrigation | | Lot No. | Description | Crop | Map Sheet |
|---|---|---|---|---|---|---|---|
| McNally, Mrs. V. A. | Banning Water Company from San Gorgonio River. | | 1.9 | 294 | Sec. 9 T3S R1E | Prunes | 13 |
| | | 1.9 | Total | | | | |
| McNally, L. F. | " | | 2.4 | 294 | Sec. 9 T3S R1E | Prunes | 13 |
| | | | 2.7 | 273 | Sec. 9 T3S R1E | Apricots | 9 |
| | | | 1.7 | 273 | Sec. 9 T3S R1E | Peaches | 9 |
| | | 6.8 | Total | | | | |
| McNally, Virginia | " | | 4.4 | 275 | Sec. 9 T3S R1E | Almonds | 9 |
| | | 4.4 | Total | | | | |
| McCulloch, Mary | " | | 4.8 | 59 | Sec. 15 T3S R1E | Prunes | 13 |
| | | | 4.8 | 59 | Sec. 15 T3S R1E | Apricots | 13 |
| | | 9.6 | Total | | | | |
| Mitton, Albert L. | " | | 4.8 | 20 | Sec. 10 T3S R1E | Almonds | 12 |
| | | 4.8 | Total | | | | |
| Milnor, E. E. | " | | 7.3 | 77 | Sec. 15 T3S R1E | Prunes | 13 |
| | | | 1.8 | 77 | Sec. 15 T3S R1E | Almonds | 13 |
| | | 9.1 | Total | | | | |
| Wilson, L. C. | " | | 6.4 | 164 | Sec. 10 T3S R1E | Almonds | 12 |
| | | 6.4 | Total | | | | |

ACC0000258

LHR0005731

ACC-HRA001234