T A B L E   19   (Cont.)

| Name of Owner | Name of Ditch | Acreage Irrigation | | Lot No. | Description | Crop | Map Sheet |
|---|---|---|---|---|---|---|---|
| Peters, C. E. & D. C. | Banning Water Company from San Gorgonio River. | | 3.5 | 160 | Sec. 10 T3S R1E | Almonds | 12 |
| | | 3.5 | Total | | | | |
| Peters, Gagia I. | " | | 5.3 | 159 | Sec. 10 T3S R1E | Almonds | 12 |
| | | | 3.9 | 159 | Sec. 10 T3S R1E | Apricots | 12 |
| | | 9.2 | Total | | | | |
| Plummer, Bessie C. | " | | 8.6 | 257 | Sec. 9 T3S R1E | Prunes | 10 |
| | | 8.6 | Total | | | | |
| Porter, M. S. | " | | 1.5 | 25½ | Sec. 10 T3S R1E | Apricots & Peaches | 12 |
| | | 1.5 | Total | | | | |
| Uhl, Chas. A. | " | | 3.5 | 175 | Sec. 10 T3S R1E | Peaches | 12 |
| | | 3.5 | 175 | Sec. 10 T3S R1E | Apricots | 12 |
| | | 2.2 | 298 | Sec. 9 T3S R1E | " | 13 |
| | | 2.4 | 299 | Sec. 9 T3S R1E | Prunes | 13 |
| | | 4.8 | 20 | Sec. 8 T3S R1E | Apricots | 10 |
| | | 16.2 | Total | | | | |

ACC0000259
LHR0005732

ACC-HRA001235

T A B L E   19   (Cont.)

Sheet
No. 43

| ...e of Owner | Name of Ditch | Acreage Irrigation | Lot No. | Description | Crop | Map Sheet |
|---|---|---|---|---|---|---|
| ...ves, Sidney | Banning Water | 0.9 | 23 | Sec. 10 T3S R1E | Almonds | 12 |
| | Company from San | | | Sec. 10 | | |
| | Gorgonio River | 0.9 | 23 | T3S R1E | Peaches | 12 |
| | | 1.8  Total | | | | |
| ...es, Julia | " | 2.0 | 15 | Sec. 3 T3S R1E | Almonds | 12 |
| | | 1.2 | 15 | Sec. 3 T3S R1E | Peaches | 12 |
| | | 1.2 | 15 | Sec. 3 T3S R1E | Almonds | 12 |
| | | 4.4  Total | | | | |
| ...h, Fred | " | 4.8 | 14 | Sec. 3 T3S R1E | Almonds | 12 |
| | | 4.8  Total | | | | |
| ...plier, J. G. | " | 9.5 | 1 | Sec. 3 T3S R1E | Almonds | 11 |
| | | 2.1 | 2 | Sec. 3 T3S R1E | " | 11 |
| | | 8.9 | 3 | Sec. 3 T3S R1E | " | 11 |
| | | 9.6 | 4 | Sec. 3 T3S R1E | " | 11 |
| | | 5.7 | 5 | Sec. 3 T3S R1E | " | 11 |
| | | 1.7 | 6 | Sec. 3 T3S R1E | " | 11 |
| | | 6.8 | 6 | Sec. 3 T3S R1E | " | 11 |
| | | 4.8 | | NE¼ NE¼ Sec.4 T3S R1E | " | 11 |
| | | 18.0 | 3 | Sec. 7 T3S R1E | " | 7 |
| | | 1.3 | 4 | Sec. 7 T3S R1E | Apricots | 7 |
| | | 2.8 | 5 | Sec. 7 T3S R1E | " | 7 |
| | | 6.1 | 5 | Sec. 7 T3S R1E | Pears | 7 |

ACC0000260
LHR0005733

ACC-HRA001236

T A B L E   19   (Cont.)

Sheet
No. 44

| Name of Owner | Name of Ditch | Acreage Irrigation | | Lot No. | Description | Crop | Map Sheet |
|---|---|---|---|---|---|---|---|
| Eppller, J. G. | Banning Water Company from San Gorgonio River. | | 9.3 | 16 | Sec. 7 T3S R1E | Apricots & Pears | 7 |
| | | | 1.0 | 17 | Sec. 7 T3S R1E | Apricots & Pears | 7 |
| | | 87.6 | Total | | | | |
| Eppller, S. T. | " | | 0.6 | 5 | Sec. 3 T3S R1E | Almonds | 11 |
| | | 0.6 | Total | | | | |
| Romberg, Dixie | " | | 8.5 | 270 | Sec. 9 T3S R1E | Apricots | 9 |
| | | | 6.5 | 276 | Sec. 9 T3S R1E | Peaches | 9 |
| | | 15.1 | Total | | | | |
| Romberg, F. H. | " | | 8.8 | 274 | Sec. 9 T3S R1E | Peaches | 9 |
| | | | 2.0 | 276 | Sec. 9 T3S R1E | Yard. | 9 |
| | | 10.8 | Total | | | | |
| Ringer, F. H. | " | | 8.3 | 288 | Sec. 9 T3S R1E | Prunes | 10 |
| | | .8.3 | Total | | | | |
| Eck, Emma & Ulla | " | | 4.8 | 15 | Sec. 3 T3S R1E | Almonds | 12 |
| | | 4.8 | Total | | | | |

ACC0000261

LHR0005734

ACC-HRA001237

T A B L E   19   (Cont.)    Sheet No. 45

| Name of Owner | Name of Ditch | Acreage Irrigation | Lot No. | Description | Crop | Map Sheet |
|---|---|---|---|---|---|---|
| Robertson, E. | Banning Water Company from San Gorgonio River. | 4.2 | 256 | Sec. 9 T3S R1E | Apricots | 12 |
| | | ( 202 | Sec. 9 T3S R1E | Prunes | 12 |
| | | 5.5 ( 214 | Sec. 9 T3S R1E | | |
| | | 9.6 | 62 | Sec. 15 T3S R1E | Peaches | 13 |
| | | 5.5 | 63 | Sec. 15 T3S R1E | Almonds | 13 |
| | | 4.3 | 65 | Sec. 15 T3S R1E | Peaches | 13 |
| | | 9.1 | 68 | Sec. 15 T3S R1E | Prunes | 13 |
| | | 9.6 | 71 | Sec. 15 T3S R1E | Apricots | 13 |
| | | 9.1 | 72 | Sec. 15 T3S R1E | Almonds | 13 |
| | | 9.6 | 75 | Sec. 15 T3S R1E | Pears | 13 |
| | | 9.6 | 79 | Sec. 15 T3S R1E | Peaches | 13 |
| | | 9.1 | 80 | Sec. 15 T3S R1E | Peaches | 13 |
| | | 9.1 | 88 | Sec. 15 T3S R1E | " L | 13 |
| | | 4.8 | 291 | Sec. 9 T3S R1E | " | 13 |
| | | 4.8 | 292 | Sec. 9 T3S R1E | Prunes | 13 |
| | | 4.3 | 295 | Sec. 9 T3S R1E | " | 13 |
| | | 4.8 | 295 | Sec. 9 T3S R1E | " | 13 |
| | | 2.2 | 298 | Sec. 9 T3S R1E | Apricots | 13 |
| | | 2.4 | 299 | Sec. 9 T3S R1E | Prunes | 13 |
| | | 4.8 | 300 | Sec. 9 T3S R1E | " | 13 |
| | | 4.5 | 301 | Sec. 9 T3S R1E | " | 13 |

ACC0000262

LHR0005735

ACC-HRA001238

TABLE 12 (Cont.)

Sheet
No. 46

| Name of Owner | Name of Ditch | Acreage Irrigation | Lot No. | Description | Crop | Map Sheet |
|---|---|---|---|---|---|---|
| Robertson, E.L. | Banning Water | 4.5 | 302 | Sec. 9 T3S R1E | Prunes | 13 |
|  | Company from |  |  | Sec. 9 |  |  |
|  | San Gorgonio | 4.8 | 303 | T3S R1E | " | 13 |
|  | River |  |  | Sec. 9 |  |  |
|  |  | 4.6 | 304 | T3S R1E | Peaches | 13 |
|  |  |  |  | Sec. 9 |  |  |
|  |  | 8.0 | 285 | T3S R1E | Apricots | 9 |
|  |  |  |  | Sec. 9 |  |  |
|  |  | 9.0 | 282 | T3S R1E | Prunes | 9 |
|  |  |  |  | Sec. 9 |  |  |
|  |  | 9.6 | 284 | T3S R1E | Prunes | 9 |
|  |  | 167.0 Total |  |  |  |  |
|  |  |  |  | Sec. 10 |  |  |
| Rose, N. A. |  | 2.0 | 20 | T3S R1E | Almonds | 12 |
|  |  |  |  | Sec. 15 |  |  |
|  |  | 2.8 | 93 | T3S R1E | Peaches | 13 |
|  |  |  |  | Sec. 15 |  |  |
|  |  | 4.3 | 93 | T3S R1E | Apricots | 13 |
|  |  |  |  | Sec. 15 |  |  |
|  |  | 0.8 | 94 | T3S R1E | Peaches | 13 |
|  |  |  |  | Sec. 15 |  |  |
|  |  | 7.9 | 94 | T3S R1E | Apricots | 13 |
|  |  |  |  | Sec. 15 |  |  |
|  |  | 1.7 | 95 | T3S R1E | Prunes | 13 |
|  |  |  |  | Sec. 15 |  |  |
|  |  | 6.8 | 95 | T3S R1E | Apricots | 13 |
|  |  |  |  | Sec. 15 |  |  |
|  |  | 4.1 | 96 | T3S R1E | Prunes | 13 |
|  |  |  |  | Sec. 15 |  |  |
|  |  | 3.8 | 96 | T3S R1E | Alfalfa | 13 |
|  |  |  |  | Sec. 15 |  |  |
|  |  | 0.5 | 96 | T3S R1E | Apricots | 13 |
|  |  |  |  | Sec. 15 |  |  |
|  |  | 4.9 | 101 | T3S R1E | Peaches | 13 |
|  |  |  |  | Sec. 15 |  |  |
|  |  | 4.3 | 102 | T3S R1E | " | 13 |
|  |  |  |  | Sec. 15 |  |  |
|  |  | 2.0 | 103 | T3S R1E | Prunes | 13 |
|  |  |  |  | Sec. 15 |  |  |
|  |  | 2.8 | 104 | T3S R1E | Prunes |  |
|  |  | Total |  |  |  |  |

ACC0000263

LHR0005736

ACC-HRA001239

T A B L E   19   (Cont.)

| Name of Owner | Name of Ditch | Acreage Irrigation | Lot No. | Description | Crop | Map Sheet |
|---|---|---|---|---|---|---|
| 5th, Cortina et al | Banning Water Company from San Gorgonio River. | 9.6 | 10 | Sec. 8 T3S R1E | Almonds | 10 |
| | | 9.6  Total | | | | |
| dnick, E. J. | " | 1.9 | 158 | Sec. 10 T3S R1E | Almonds | 12 |
| | | 1.9  Total | | | | |
| ister, Karl | " | 9.6 | 135 | Sec. 3 T3S R1E | Apricots | 11 |
| | | 9.6  Total | | | | |
| allsbury, W. 1. | " | 4.3 | 36 | Sec. 17 T3S. R1E | Apricots | 10 |
| | " | 4.8 | 36 | Sec. 17 T3S R1E | Prunes | 10 |
| | | 9.1  Total | | | | |
| mmel, R. H. | " | 4.6 | 243 | Sec. 9 T3S R1E | Almonds | 12 |
| | | 4.6 | 254 | Sec. 9 T3S R1E | Peaches | 12 |
| | | 9.2  Total | | | | |
| avens, W. F. | " | 9.6 | 66 | Sec. 15 T3S R1E | Prunes | 13 |
| | | 9.6  Total | | | | |
| lley, O. A. | " | 4.3 | 61 | Sec. 15 T3S R1E | Almonds | 13 |
| | | 4.3  Total | | | | |
| pard, Delah | " | 1.2 | 242 | Sec. 9 T3S R1E | Prunes | 12 |
| | | 1.2 | 242 | Sec. 9 T3S R1E | Apricots | 12 |
| | | 2.4  Total | | | | |

ACC0000264

LHR0005737

ACC-HRA001240

T A B L E  19 (Cont.)

Sheet
No. 46

| Name of Owner | Name of Ditch | Acreage Irrigation | Lot No. | Description | Crop | Map Sheet |
|---|---|---|---|---|---|---|
| Shiras, J. Byard | Banning Water Company from San Gorgonio River. | 4.8 | 83 | Sec. 18 T3S R1E | Prunes | 18 |
| | | 4.8 Total: | | | | |
| piss, R. H. | | See Acreage listed under Kate Monteith | | | | 9 |
| outhworth, S. T. | " | 4.4 | 163 | Sec. 10 T3S R1E | Pears | 12 |
| | | 4.5 | 169 | Sec. 10 T3S R1E | Plums | 12 |
| | | 8.9 Total: | | | | |
| aley, R. M. | " | 0.9 | 241 | Sec. 9 T3S R1E | Almonds | 12 |
| | | 0.9 Total: | | | | |
| ins, Sadie | " | 2.7 | 15 | Sec. 3 T3S R1E | Peaches | 12 |
| | | 1.3 | 15 | Sec. 3 T3S R1E | Almonds | 12 |
| | | 4.0 Total: | | | | |
| , V. C. | " | 8.8 | 6 | Sec. 4 T3S R1E | Almonds | 12 |
| | | 1.0 | 5 | Sec. 3 T3S R1E | Almonds | 11 |
| | | 0.5 | 5 | Sec. 3 T3S R1E | Almonds | 11 |
| | | 10.3 Total: | | | | |
| ters, C. | " | 2.1 | 36 | Sec. 10 T3S R1E | Prunes | 12 |
| | | 2.1 Total: | | | | |

ACC0000265
LHR0005738
ACC-HRA001241

T A B L E  19  (Cont.)                          Sheet
                                                No. 49

| of Owner | Name of Ditch | Acreage Irrigation | Lot No. | Description | Crop | Map Sheet |
|---|---|---|---|---|---|---|
| as, Frieda | Banning Water Company from San Gorgonio River. | 3.8 | 41 | Sec. 10 T3S R1E | Apricots, Grapes & Apricots | 12 |
| | | 0.4 | 42 | Sec. 10 T3S R1E | Alfalfa | 12 |
| | | 3.8 | 42 | Sec. 10 T3S R1E | Apricots | 12 |
| | | 8.0  Total | | | | |
| , Edwin | " | 3.9 | 174 | Sec. 10 T3S R1E | Peaches | 12 |
| | | 3.9  Total | | | | |
| , George | " | 6.7 | 141 | Sec. 3 T3S R1E | Almonds | 12 |
| | | 2.3 | 141 | Sec. 3 T3S R1E | Apricots | 12 |
| | | 9.0  Total | | | | |
| , Cora R. | " | 1.2 | 242 | Sec. 9 T3S R1E | Prunes | 12 |
| | | 1.2 | 242 | Sec. 9 T3S R1E | Peaches | 12 |
| | | 2.4  Total | | | | |
| , Margaret | " | 0.5 | 240 | Sec. 9 T3S R1E | Apricots & Almonds | 12 |
| | | 0.5 Total | | | | |
| , L. R. | " | 4.3 | 10 | Sec. 10 T3S R1E | Almonds | 13 |
| | | 4.3  Total | | | | |

ACC0000266
LHR0005739
ACC-HRA001242

T A B L E  19  (Cont.)    Sheet No. 50

| Name of Owner | Name of Ditch | Acreage Irrigation | | Lot No. | Description | Crop | Map Sheet |
|---|---|---|---|---|---|---|---|
| ...L, J. & E. | Banning Water Company from San Gorgonio River. | | 4.5 | 20 | Sec. 6 T3S R1E | Almonds | 10 |
| | | 4.5 | Total | | | | |
| ...derlage, ...nd Co. | " | | 4.8 | 170 | Sec. 10 T3S R1E | Almonds | 12 |
| | | | 4.8 | 170 | Sec. 10 T3S R1E | Apricots | 12 |
| | | 9.8 | Total | | | | |
| ...eely, Frank | " | | 0.9 | 25 | Sec. 10 T3S R1E | Almonds | 12 |
| | | 0.9 | Total | | | | |
| ...ner, A. H. | " | | 0.9 | 255 | Sec. 9 T3S R1E | Grapes | 12 |
| | | 0.9 | Total | | | | |
| ...ner, Pauline ... al. | " | | 8.8 | 255 | Sec. 9 T3S R1E | Almonds | 12 |
| | | 8.8 | Total | | | | |
| ...l, Ernest- ... | " | | 4.3 | 35 | Sec. 10 T3S R1E | Apricots | 12 |
| | | | 3.9 | 35 | Sec. 10 T3S R1E | Almonds | 12 |
| | | 8.2 | Total | | | | |
| ...land, H.A. | " | | 4.6 | 84 | Sec. 15 T3S R1E | Almonds | 15 |
| | | | 4.5 | 84 | Sec. 15 T3S R1E | Prunes | 15 |
| | | 9.1 | Total | | | | |

ACC0000267
LHR0005740
ACC-HRA001243

T A B L E _ B9 (Cont.)

| Name of Owner | Name of Ditch | Acreage Irrigation | Lot No. | Description | Crop | Map Sheet |
|---|---|---|---|---|---|---|
| inland, W. E. | Banning Water Company from San Gorgonio River. | 4.8 | 133 | T3S R1E Sec. 3 | Almonds | 11 |
| | | 4.3 | L 136 | T3S R1E Sec. 15 | Apricots | 11 |
| | | 4.8 | 83 | T3S R1E | Prunes | 13 |
| | | 13.9 Total | | | | |
| t., Laura E. | " | 1.9 | 226 | Sec. 9 T3S R1E | Almonds | 12 |
| | | 1.9 Total | | | | |
| terfield, H. | " | 5.4 | L 171 | Sec. 10 T3S R1E | Almonds | 12 |
| | | 4.2 | 171 | Sec. 10 T3S R1E | Apricots | 12 |
| | | 1.0 | 257 | Sec. 9 T3S R1E | Grapes | 12 |
| | | 4.8 | 16 | Sec. 10 T3S R1E | Almonds | 13 |
| | | 4.3 | 16 | Sec. 10 T3S R1E | Prunes | 13 |
| | | 3.9 | 60 | Sec. 15 T3S R1E | Peaches | 13 |
| | | 5.2 | 60 | Sec. 15 T3S R1F | Almonds | 13 |
| | | 23.8 Total | | | | |
| L. W. | " | 4.6 | 21 | Sec. 8 T3S R1E | Prunes | 10 |
| | | 6.7 | 6 | SE¼ NE¼ Sec. 8 T3S R1E | Apricots | 9 |
| | | 13.3 Total | | | | |

ACC0000268

LHR0005741

ACC-HRA001244

T A B L E   19 (Cont.)

Sheet
No. 52

| e of Owner | Name of Ditch | Acreage Irrigation | Lot No. | Description | Crop | Map Sheet |
|---|---|---|---|---|---|---|
| liams, Mary | Banning Water Company from San Gorgonio River | 1.0 | 240 | Sec. 9 T3S R1E | Apricots | 12 |
| | | 1.0  Total | | | | |
| on, Elis | " | 9.6 | 129 | Sec. 3 T3S R1E | Almonds | 11 |
| | | 9.1 | 168 | Sec. 10 T3S R1E | Prunes | 12 |
| | | 18.7  Total | | | | |
| s, Geo. Lo | " | 9.2 | 22 | Sec. 6 T3S R1E | Peaches | 10 |
| | | 9.2  Total | | | | |
| , Ellen G. | " | 0.8 | 147 | Sec. 3 T3S R1E | Peaches | 12 |
| | | 7.8 | 173 | Sec. 10 T3S R1E | Peaches | 12 |
| | | 8.6  Total | | | | |
| lm, Paul | " | 1.3 | 39 | Sec. 10 T3S R1E | Alfalfa | 12 |
| | | 2.5 | 39 | Sec. 10 T3S R1E | Peaches, Apricots & Almonds | 12 |
| | | 5.8  Total | | | | |
| rm | " | 2.0 | 25 | Sec. 10 T3S R1E | Almonds | 12 |
| | | 2.0  Total | | | | |
| rm | " | 2.0 | 25 | Sec. 10 T3S R1E | Apricots | 12 |
| | | 2.0  Total | | | | |

ACC0000269

LHR0005742

ACC-HRA001245

T A B L E  19  (Cont.)

| ...g of Owner | Name of Ditch | Acreage Irrigation | Lot No. | Description | Crop | Map Sheet |
|---|---|---|---|---|---|---|
| ...nown | Banning Water Company from San Gorgonio River. | 1.5 | 25½ | Sec. 10 T3S R1E | Almonds | 12 |
| | | 1.5  Total | | | | |
| ...nown | " | 0.7 | 26¼ | Sec. 10 T3S R1E | Olives | 12 |
| | | 0.7  Total | | | | |
| ...nown | " | 2.2 | 27 | Sec. 10 T3S R1E | Peaches | 12 |
| | | 2.2 | 27 | Sec. 10 T3S R1E | Plums | 12 |
| | | 3.6 | 27 | Sec. 10 T3S R1E | Apricots | 12 |
| | | 8.0  Total | | | | |
| ...nown | " | 0.5 | 28½ | Sec. 10 T3S R1E | Oranges | 12 |
| | | 0.7 | 29½ | Sec. 10 T3S R1E | Apricots | 12 |
| | | 1.2  Total | | | | |
| ...nown | " | 1.0 | 32½ | Sec. 10 T3S R1E | Apricots | 12 |
| | | 1.0  Total | | | | |
| ...nown | " | 1.7 | 207 | Sec. 9 T3S R1E | Almonds | 12 |
| | | 1.7  Total | | | | |
| ...nown | " | 0.8 | 208 | Sec. 9 T3S R1E | Almonds | 12 |
| | | 1.1 | 208 | Sec. 9 T3S R1E | Apricots | 12 |
| | | 1.9  Total | | | | |

ACC0000270

LHR0005743

ACC-HRA001246

TABLE 18 (Cont.)

Sheet No. 54

| Name of Owner | Name of Ditch | Acreage Irrigation | Lot No. | Description | Crop | Map Sheet |
|---|---|---|---|---|---|---|
| Unknown | Banning Water Company from San Gorgonio River | 2.6 | 225 | Sec. 9 T3S R1E | Almonds | 12 |
|  |  | 2.6 Total |  |  |  |  |
| Unknown | " | 0.9 | 241 | Sec. 9 T3S R1E | Apricots | 12 |
|  |  | 0.9 Total |  |  |  |  |
| Unknown | " | 0.6 | 12 | Sec. 10 T3S R1E | Apricots | 13 |
|  |  | 0.6 Total |  |  |  |  |
| Unknown | " | 9.6 | 161 | Sec. 10 T3S R1E | Almonds | 13 |
|  |  | 9.6 Total |  |  |  |  |
| Unknown | " | 5.5 | 182 | Sec. 10 T3S R1E | Plums | 13 |
|  |  | 3.1 | 182 | Sec. 10 T3S R1E | Peaches | 13 |
|  |  | 8.6 Total |  |  |  |  |
| Unknown | " | 4.8 | 183 | Sec. 10 T3S R1E | Almonds | 13 |
|  |  | 4.8 | 183 | Sec. 10 T3S R1E | Apricots | 13 |
|  |  | 9.6 Total |  |  |  |  |
| Unknown | " | 9.1 | 164 | Sec. 10 T3S R1E | Peaches | 13 |
|  |  | 9.1 Total |  |  |  |  |

2715.5 GRAND TOTAL UNDER BANNING WATER COMPANY SUPPLY.

ACC0000271

LHR0005744

ACC-HRA001247

T A B L E  19  (Cont.)

Sheet
No. 37

| Name of Owner | Name of Ditch | Acreage Irrigation | Lot No. | Description | Crop | Map Sheet |
|---|---|---|---|---|---|---|
| Eberhart, A. H. | Banning Drain Ditch | 6.1 | | SE¼ of SW¼ Sec. 11 T3S R1E | Vege. | 14 |
| | | 6.1 | | TOTAL AND GRAND TOTAL | | |

ACC0000272

LHR0005745

ACC-HRA001248

T A B L E   19   (Cont.)

Sheet
No. 56

| Name of Owner | Name of Ditch | Acreage Irrigation | Lot No. | Description | Crop | Map Sheet |
|---|---|---|---|---|---|---|
| Garcia, Ramon | Morongo Indian Diversion from Hathaway Creek | 0.2 | 101 | Sec. 34 T2S R1E | Corn | 15 |
| | | 2.1 | 101 | Sec. 34 T2S R1E | Apricots | 15 |
| | | 1.5 | 101 | Sec. 34 T2S R1E | Vegetables | 15 |
| | | √ 3.8 | Total | | | |
| Unknown | " | 1.1 | 120 | Sec. 34 T2S R1E | Vegetables | 15 |
| | | 1.3 | 120 | Sec. 34 T2S R1E | Apricots | 15 |
| | | √ 2.4 | Total | | | |
| Unknown | " | 0.2 | 81 | Sec. 34 T2S R1E | Corn | 15 |
| | | √ 0.2 | Total | | | |
| Unknown | " | 1.0 | 100 | Sec. 34 T2S R1E | Alfalfa | 15 |
| | | √ 1.0 | Total | | | |
| Unknown | " | 0.2 | 91 | Sec. 35 T2S R1E | Apricots | 16 |
| | | 0.5 | 91 | Sec. 35 T2S R1E | Alfalfa | 16 |
| | | √ 0.7 | Total | | | |
| Unknown | " | 2.3 | 110 | Sec. 35 T2S R1E | Corn | 16 |
| | | 0.7 | 110 | Sec. 35 T2S R1E | Apricots | 16 |
| | | 3.0 | Total | | | |

ACC0000273

LHR0005746

ACC-HRA001249

T A B L E   19   (Cont.)

Sheet
No. 57

| Name of Owner | Name of Ditch | Acreage Irrigation | Lot No. | Description | Crop | Map Sheet |
|---|---|---|---|---|---|---|
| Ventura, Louis | Morongo Indian Diversion from Hathaway Creek | 0.6 | 99 | Sec. 34 T2S R1E | Vegetables | 15 |
| | | 0.6 | 99 | Sec. 34 T2S R1E | Apricots | 15 |
| | | 1.2 | Total | | | |
| Unknown | " | 0.4 | 82 | Sec. 34 T2S R1E | Vegetables | 15 |
| | | 0.4 | 82 | Sec. 34 T2S R1E | Apricots | 15 |
| | | 0.8 | Total | | | |

13.1   GRAND TOTAL UNDER MORONGO INDIAN DIVERSION FROM HATHAWAY CREEK.

ACC0000274

LHR0005747

ACC-HRA001250

TABLE 19 (Cont.)

Sheet No. 58

| Name of Owner | Name of Ditch | Acreage Irrigation | Lot No. | Description | Crop | Map Sheet |
|---|---|---|---|---|---|---|
| mas, Louis | Morongo Indian Ditch from Potraro Creek. | 5.6 | 14 | Sec. 6 T3S R2E | Apricots | 19 |
| | | 5.6  Total | | | | |
| mas, Rafela | " | 5.6 | 27 | Sec. 6 T3S R2E | Almonds | 19 |
| | | 5.6  Total | | | | |
| ma, Roy | " | 1.3 | 100 | Sec. 35 T2S R1E | Almonds | 19 |
| | | 1.3 Total | | | | |
| njo, Antonio | " | 2.2 | 91 | Sec. 36 T2S R1E | Grapes | 16 |
| | | 3.4 | 91 | Sec. 36 T2S R1E | Apricots | 16 |
| | | 5.6  Total | | | | |
| njo, Chas. | " | 1.0 | 111 | Sec. 36 T2S R1E | Apricots | 16 |
| | | 2.3 | 111 | Sec. 36 T2S R1E | Alfalfa | 16 |
| | | 3.3 Total | | | | |
| njo, Pasqua | " | 5.3 | 3 | Sec. 2 T3S R1E | Apricots | 16 |
| | | 5.3 Total | | | | |
| njo, Robert | " | 1.1 | 2 | Sec. 2 T3S R1E | Corn | 16 |
| | | 4.2 | 2 | Sec. 2 T3S R1E | Apricots | 16 |
| | | 5.3 Total | | | | |

ACC0000275
LHR0005748
ACC-HRA001251

T A B L E  19  (Cont.)

Sheet
No. 59

| Name of Owner | Name of Ditch | Acreage Irrigation | Lot No. | Description | Crop | Map Sheet |
|---|---|---|---|---|---|---|
| Armijo, Theodore | Morongo Indian Ditch from Po-trero Creek | 2.1 | 1 | Sec. 2 T3S R1E | Apricots | 16 |
| | | 3.2 | 1 | Sec. 2 T3S R1E | Corn | 16 |
| | | 5.3 Total | | | | |
| Aveleno, Alexander | " | 4.4 | 8 | Sec. 6 T3S R2E | Apricots | 19 |
| | | 4.4 Total | | | | |
| Basley, Chas. | " | 6.2 | 98 | Sec. 35 T2S R1E | Apricots | 16 |
| | | 6.2 Total | | | | |
| Basley, Frances | " | 4.7 | 102 | Sec. 35 T2S R1E | Peaches | 16 |
| | | 0.9 | 102 | Sec. 35 T2S R1E | Almonds | 16 |
| | | 0.6 | 102 | Sec. 35 T2S R1E | Garden | 16 |
| | | 6.2 Total | | | | |
| Castro, Brigada | " | 2.2 | 1 | Sec. 35 T2S R1E | Apricots | 18 |
| | | 1.7 | 1 | Sec. 36 T2S R1E | " | 18 |
| | | 3.9 Total | | | | |
| Castro, Ramon | " | 3.4 | 21 | Sec. 35 T2S R1E | Almonds | 18 |
| | | 3.4 Total | | | | |
| Castro, Juan | " | 1.6 | 20 | Sec. 36 T2S R1E | Apricots | 16 |
| | | 2.7 | 20 | Sec. 36 T2S R1E | " | 16 |
| | | 4.3 Total | | | | |

ACC0000276

LHR0005749

ACC-HRA001252

TABLE 19 (Cont.)

Sheet
No. 63

| Name of Owner | Name of Ditch | Acreage Irrigation | Lot No. | Description | Crop | Map Sheet |
|---|---|---|---|---|---|---|
| Celeriana | Morongo Indian Ditch from Po- trero Creek | 3.8 | 6 | Sec. 6 T2S R2E | Peaches | 19 |
| | | 0.1 | 6 | Sec. 6 T2S R2E | Grapes | 19 |
| | | √3.9 Total | | | | |
| Chapuli, Anastacio | " | 5.8 | 88 | Sec. 31 T2S R2E | Corn | 18 |
| | | √5.8 Total | | | | |
| Chapuli, Cincina | " | 3.1 | 87 | Sec. 31 T2S R2E | Grapes | 18 |
| | | 0.5 | 87 | Sec. 31 T2S R2E | Corn | 18 |
| | | 1.7 | 87 | Sec. 31 T2S R2E | Almonds | 18 |
| | | √5.3 Total | | | | |
| Chapuli, Richard | " | 6.5 | 89 | Sec. 31 T2S R2E | Almonds | 18 |
| | | √6.5 Total | | | | |
| Chia, Casildia | " | 0.7 | 40 | Sec. 1 T3S R1E | Apricots | 19 |
| | | 0.8 | 40 | Sec. 1 T3S R1E | Hay | 19 |
| | | 0.8 | 40 | Sec. 1 T3S R1E | Vineyard | 19 |
| | | 2.9 | 40 | Sec. 1 T3S R1E | Alfalfa | 19 |
| | | √5.2 Total | | | | |
| Chia, Frank | " | 5.2 | 21 | Sec. 1 T3S R1E | Apricots | 19 |
| | | √5.2 Total | | | | |

ACC0000277

LHR0005750

ACC-HRA001253

T A B L E  19  (Cont.)

Sheet
No. 61

| e of Owner | Name of Ditch | Acreage Irrigation | Lot No. | Description | Crop | Map Sheet |
|---|---|---|---|---|---|---|
| no, Flor- o | Morongo Indian Ditch from Po- trero Creek. | 1.2 | 71 | Sec. 31 T2S R2E | Apricots | 18 |
|  |  | 0.3 | 71 | Sec. 31 T2S R2E | Vegetables | 18 |
|  |  | 1.3 | 71 | Sec.31 T2S R2E | Grapes | 18 |
|  |  | 2.8  Total |  |  |  |  |
| no, Man- lito |  | 1.2 | 70 | Sec. 31 T2S R2E | Prunes | 18 |
|  |  | 1.2 | 70 | Sec. 31 T2S R2E | Apricots | 18 |
|  |  | 1.0 | 70 | Sec. 31 T2S R2E | Grapes | 18 |
|  |  | 3.4  Total |  |  |  |  |
| Segundo |  | 2.3 | 60 | Sec. 36 T2S R1E | Apricots & Almonds | 18 |
|  |  | 0.8 | 60 | Sec. 36 T2S R1E | Garden | 18 |
|  |  | 1.7 | 60 | Sec. 36 T2S R1E | Vegetables | 18 |
|  |  | 4.8  Total |  |  |  |  |
| Teofilo |  | 1.2 | 72 | Sec. 31 T2S R2E | Vegetables | 18 |
|  |  | 1.2  Total |  |  |  |  |
| h Nor- |  | 1.0 | 43 | Sec. 36 T2S R1E | Apricots | 18 |
|  |  | 0.6 | 43 | Sec. 36 T2S R1E | Vegetables | 18 |
|  |  | 1.4 | 43 | Sec. 36 T2S R1E | Apples | 18 |
|  |  | 1.7 | 67 | Sec. 31 T2S R2E | Grain | 18 |
|  |  | 1.1 | 67 | Sec. 31 T2S R2E | Vegetables | 18 |
|  |  | 5.8  Total |  |  |  |  |

ACC0000278

LHR0005751

ACC-HRA001254

TABLE 19 (Cont.)

| me of Owner | Name of Ditch | Acreage Irrigation | Lot No. | Description | Crop | Map Sheet |
|---|---|---|---|---|---|---|
| tto, Tomas | Morongo Indian Ditch from Po- trero Creek | 1.7 | 31 | Sec. 31 T2S R2E | Hay | 18 |
| | | 1.7 | 31 | Sec. 31 T2S R2E | Vegetables | 18 |
| | | 3.4 Total | | | | |
| o, Margaret | " | 5.3 | 115 | Sec. 36 T2S R1E | Apricots | 18 |
| | | 5.3 Total | | | | |
| tti, Polinaro | " | 0.4 | 32 | Sec. 31 T2S R2E | Hay | 18 |
| | | 0.2 | 32 | Sec. 31 T2S R2E | Vegetables | 18 |
| | | 0.6 Total | | | | |
| o, Manuel | " | 5.9 | 110 | Sec. 36 T2S R1E | Apricots | 16 |
| | | 5.9 Total | | | | |
| al, Ambrosia | " | 3.3 | 58 | Sec. 35 T2S R1E | Apricots | 18 |
| | | 0.5 | 58 | Sec. 36 T2S R1E | Veget. | 16 |
| | | 3.8 Total | | | | |
| al, John A. | " | 0.8 | 28 | Sec. 36 T2S R1E | Alfalfa | 18 |
| | | 0.8 Total | | | | |
| al, Pen- | " | 0.5 | 38 | Sec. 36 T2S R1E | Alfalfa | 18 |
| | | 0.5 Total | | | | |

ACC0000279
LHR0005752
ACC-HRA001255

T A B L E   19  (Cont.)

| n of Owner | Name of Ditch | Acreage Irrigation | Lot No. | Description | Crop | Map Sheet |
|---|---|---|---|---|---|---|
| t, Matilda | Morongo Indian Diversion from Potrero Creek. | 2.9 | 35 | Sec. 6 T3S R2E | Almonds | 19 |
|  |  | ✓ 2.9  Total |  |  |  |  |
| go, Charles | " | 2.7 | 85 | Sec. 6 T3S R2E | Alfalfa | 19 |
|  |  | ✓ 2.7  Total |  |  |  |  |
| go, Louisa | " | 2.7 | 96 | Sec. 6 T3S R2E | Alfalfa | 19 |
|  |  | ✓ 2.7  Total |  |  |  |  |
| go, Manuelito | " | 4.8 | 81 | Sec. 35 T2S R1E | Apricots | 16 |
|  |  | 0.6 | 81 | Sec. 35 T2S R1E | Vegetables | 16 |
|  |  | ✓ 5.4  Total |  |  |  |  |
| w, Anastacia | " | 1.3 | 29 | Sec. 1 T3S R1E | Alfalfa | 16 |
|  |  | ✓ 1.3  Total |  |  |  |  |
| ws, Annie | " | 5.9 | 94 | Sec. 35 T2S R1E | Apricots | 16 |
|  |  | ✓ 5.9  Total |  |  |  |  |
| , Evelyn | " | 3.0 | 116 | Sec. 36 T2S R1E | Almonds | 16 |
|  |  | 1.7 | 116 | Sec. 35 T2S R1E | Alfalfa | 16 |
|  |  | ✓ 4.7  Total |  |  |  |  |

ACC0000280

LHR0005753

ACC-HRA001256

T A B L E  19  (Cont.)

| Name of Owner | Name of Ditch | Acreage Irrigation | Lot No. | Description | Crop | Map Sheet |
|---|---|---|---|---|---|---|
| s, Francisco | Morongo Indian Diversion from Potrero Creek. | 4.2 <br> ✓4.2  Total | 10 | Sec. 1 <br> T3S R1E | Apricots | 16 |
| s, Mauricio | " | 5.0 <br> ✓5.0  Total | 11 | Sec. 1 <br> T3S R1F | Almonds | 16 |
| , chona | " | 0.3 <br> ✓0.3  Total | 92 | Sec. 6 <br> T3S R2E | Beans | 19 |
| , Sylvario | " | 1.6 <br> ✓1.6  Total | 109 | Sec. 6 <br> T3S R2E | Beans | 19 |
| , Domingo | " | 5.0 <br> ✓5.0  Total | 65 | Sec. 6 <br> T3S R2E | Peaches | 19 |
| , Guadalupe | " | 2.5 <br> 2.7 <br> ✓5.2  Total | 9 <br> 9 | Sec. 1 <br> T3S R1E <br> Sec. 1 <br> T3S R1E | Grain Apricots & Apples | 16 <br> 16 |
| , John | " | 2.6 <br> 2.6 <br> ✓ .9 <br> 6.1  Total | 12 <br> 12 <br> 13 | Sec. 1 <br> T3S R1E <br> Sec. 1 <br> T3S R1E <br> Sec. 1 <br> T3S R1F | Alfalfa <br> Apricots <br> Alfalfa | 16 <br> 16 <br> 16 |

ACC0000281

LHR0005754

ACC-HRA001257

T A B L E   19   (Cont.)

Sheet
No. 65

| Name of Owner | Name of Ditch | Acreage Irrigation | Lot No. | Description | Crop | Map Sheet |
|---|---|---|---|---|---|---|
| Levy, Magatha | Morongo Indian Diversion from: Potrero Creek. | 6.3<br>√ 6.3  Total | 68 | Sec. 31<br>T2S R2E | Apricots | 18 |
| Levy, Mary C. | " | 6.5<br>√ 6.5  Total | 73 | Sec. 31<br>T2S R2E | Almonds | 18 |
| Leo, Callistro | " | 2.1<br>√ 2.1  Total | 113 | Sec. 31<br>T2S R2E | Alfalfa | 18 |
| Leo, Margaret | " | 0.7<br>√ 0.7  Total | 33 | Sec. 6<br>T3S R2E | Alfalfa | 19 |
| Leo, Frank | " | 1.5<br>4.2<br>√ 5.7  Total | 112<br>112 | Sec. 31<br>T2S R2E<br>Sec. 31<br>T2S R2E | Apricots<br>Melons | 18<br>18 |
| Leo, Ramon | " | 0.8<br>2.6<br>2.3<br>√ 5.7  Total | 92<br>92<br>92 | Sec. 31<br>T2S R2E<br>Sec. 31<br>T2S R2E<br>Sec. 31<br>T2S R2E | Beans<br>Almonds<br>Apricots | 18<br>18<br>18 |
| Leo, Ignatz | " | 5.4<br>√ 5.4  Total | 31 | Sec. 6<br>T3S R2W | Prunes | |

ACC0000282
LHR0005755

ACC-HRA001258

T A B L E  19  (Cont.)

| Name of Owner | Name of Ditch | Acreage Irrigation | Lot No. | Description | Crop |
|---|---|---|---|---|---|
| Luzeso, Daniel | Morongo Indian Diversion from Potrero Creek | 0.2 | 67 | Sec. 35 T2S R1E | Almonds |
| | | 0.2 Total | | | |
| Martin, Adolph | " | 0.7 | 68 | Sec. 6 T3S R2E | Alfalfa |
| | | 2.4 | 88 | Sec. 6 T3S R2E | Grapes |
| | | 3.1 Total | | | |
| Martin, Frank M. | " | 2.6 | 95 | Sec. 36 T2S R1E | Almonds |
| | | 2.6 Total | | | |
| Martin, Robert | " | 2.7 | 108 | Sec. 6 T3S R2E | Peaches |
| | | 0.8 | 108 | Sec. 6 T3S R2E | Alfalfa |
| | | 1.6 | 108 | Sec. 6 T3S R2E | Vegetables |
| | | 5.1 Total | | | |
| Martin, Sarah | " | 1.6 | 51 | Sec. 31 T2S R2E | Almonds |
| | | 2.7 | 42 | Sec. 36 T2S R1E | Apples |
| | | 4.3 Total | | | |
| Martin, Victora | " | 5.1 | 89 | Sec. 6 T3S R2E | Almonds |
| | | 5.1 Total | | | |
| Mathews, Andrew | " | 0.6 | 75 | Sec. 31 T2S R2E | Alfalfa |
| | | 1.6 | 75 | Sec. 31 T2S R2E | Almonds |
| | | 0.9 | 75 | Sec. 31 T2S R2E | Apricots |
| | | 3.1 Total | | | |

ACC0000283

LHR0005756

ACC-HRA001259

TABLE 18 (Cont.)

| Name of Owner | Name of Ditch | Acreage Irrigation | Lot No. | Description | Crop |
|---|---|---|---|---|---|
| Mathews, Clifford | Morongo Indian Diversion from Potrero Creek | 1.3 | 95 | Sec. 31 T2S R2E | Apric |
| | | 0.7 | 95 | Sec. 31 T2S R2E | Apricot |
| | | 0.9 | 95 | Sec. 31 T2S R2E | Vegetable |
| | | 2.2 | 95 | Sec. 31 T2S R2E | Beans |
| | | √5.1 Total | | | |
| Mathews, Henry | " | √1.1 | 66 | Sec. 31 T2S R2E | Vegetable |
| | | √1.8 | 66 | Sec. 31 T2S R2E | Alfalfa |
| | | √3.6 | 106 | Sec. 31 T2S R2E | Beans |
| | | 6.5 Total | | | |
| Mathews, Katherine | " | 3.7 | 115 | Sec. 31 T2S R2E | Beans |
| | | √3.7 Total | | | |
| Mathews, Louise | " | 1.0 | 86 | Sec. 31 T2S R2E | Almonds |
| | | 1.2 | 86 | Sec. 31 T2S R2E | Apricots |
| | | 1.2 | 96 | Sec. 31 T2S R2E | " |
| | | √3.4 Total | | | |
| Miguel, Arthur G. | " | 4.9 | 99 | Sec. 35 T2S R1E | Apricot |
| | | √4.9 Total | | | |
| Miguel, Frank | " | 4.0 | 52 | Sec. 36 T2S R1E | Almond |
| | | √4.0 Total | | | |

ACC0000284

LHR0005757

ACC-HRA001260

T A B L E  1º  (Cont.)

| of Owner | Name of Ditch | Acreage Irrigation | Lot No. | Description | Crop | Map Sheet |
|---|---|---|---|---|---|---|
| l. Ida | Morongo Indian Diversion from: Potrero Creek. | 1.4 | 100 | Sec. 35 T2S R1E | Peaches | 16 |
|  |  | 3.5 | 100 | Sec. 35 T2S R1E | Apricots | 16 |
|  |  | √ 4.9 Total |  |  |  |  |
| l. Jos. | " | 4.9 | 119 | Sec. 35 T2S R1E | Almonds | 16 |
|  |  | √ 4.9 Total |  |  |  |  |
| l. Jose Jr. | " | √ 3.7 | 120 | Sec. 35 T2S R1E | Apricots | 16 |
|  |  | √ 1.2 | 129 | Sec. 35 T2S R1E | Corn | 16 |
|  |  | √ 4.9 Total |  |  |  |  |
| l. Marian | " | 5.1 | 107 | Sec. 35 T2S R1E | Almonds | 16 |
|  |  | √ 5.1 Total |  |  |  |  |
| . Alice | " | 4.6 | 72 | Sec. 36 T2S R1E | Apricots | 16 |
|  |  | √ 4.6 Total |  |  |  |  |
| . Nannie | " | 5.1 | 89 | Sec. 36 T2S R1E | Apricots | 16 |
|  |  | √ 5.1 Total |  |  |  |  |
| . Flor. | " | 5.2 | 6 | Sec. 1 T3S R1E | Almonds | 16 |
|  |  | √ 5.2 Total |  |  |  |  |

ACC0000285
LHR0005758
ACC-HRA001261

TABLE 19 (Cont.)

Sheet No. 69

| Name of Owner | Name of Ditch | Acreage Irrigation | Lot No. | Description | Crop | Map Sheet |
|---|---|---|---|---|---|---|
| Morongo, Hester | Morongo Indian Diversion from Potrero Creek | 3.4 | 103 | Sec. 35 T2S R1E | Corn | 16 |
| | | 0.9 | 103 | Sec. 35 T2S R1E | Alfalfa | 16 |
| | | 1.9 | 103 | Sec. 35 T2S R1E | Almonds | 16 |
| | | √ 6.2 Total | | | | |
| Morongo, Isaac | " | 0.8 | 85 | Sec. 36 T2S R1E | Apricots | 16 |
| | | √ 0.8 Total | | | | |
| Morongo, Wm. H. | " | 1.0 | 84 | Sec. 36 T2S R1E | Apricots | 16 |
| | | √ 1.0 Total | | | | |
| Morongo, John | " | 4.3 | 7 | Sec. 1 T3S R1E | Apricots | 16 |
| | | 1.4 | 7 | Sec. 1 T3S R1E | Peaches & Almonds | 16 |
| | | √ 5.7 Total | | | | |
| Norte, Casimiri | " | 2.8 | 65 | Sec. 36 T2S R1E | Almonds | 16 |
| | | √ 2.8 Total | | | | |
| Norte, Delores | " | 1.7 | 75 | Sec. 36 T2S R1E | Vegetables | 16 |
| | | 1.5 | 75 | Sec. 36 T2S R1E | Apricots | 16 |
| | | 0.6 | 75 | Sec. 36 T2S R1E | Almonds | 16 |
| | | 1.0 | 75 | Sec. 36 T2S R1E | Alfalfa | 16 |
| | | √ 4.8 Total | | | | |
| Norte, Juan La | " | 4.6 | 75 | Sec. 36 T2S R1E | Apricots | 16 |
| | | √ 4.6 Total | | | | |

ACC0000286

LHR0005759

ACC-HRA001262

T A B L E  19  (Cont.)

| Name of Owner | Name of Ditch | Acreage Irrigation | Lot No. | Description | Crop | Map Sheet |
|---|---|---|---|---|---|---|
| Morte, Julio | Morongo Indian Diversion from Potrero Creek. | 4.6 | 87 | Sec. 35 T2S R1E | Apricots | 16 |
| | | 0.8 | 87 | Sec. 35 T2S R1E | Almonds | 16 |
| | | √ 5.4 Total | | | | |
| Morte, Lucy | " | 0.6 | 66 | Sec. 35 T2S R1E | Almonds | 16 |
| | | 1.9 | 66 | Sec. 36 T2S R1E | Alfalfa | 16 |
| | | √ 2.5 Total | | | | |
| Morte, Thensd. | " | 3.5 | 86 | Sec. 35 T2S R1E | Apricots | 16 |
| | | 0.4 | 66 | Sec. 35 T2S R1E | Alfalfa | 16 |
| | | √ 3.9 Total | | | | |
| Pablo, Alice | " | 1.0 | 103 | Sec. 36 T2S R1E | Grapes | 16 |
| | | √ 1.0 Total | | | | |
| Pablo, Gabriel | " | 3.1 | 66 | Sec. 6 T3S R2E | Apricots | 19 |
| | | 0.8 | 66 | Sec. 6 T3S R2E | Corn | 19 |
| | | √ 3.9 Total | | | | |
| Pablo, Henry | " | √ 3.8 | 95 | Sec. 31 T2S R2E | Apricots | 19 |
| | | 3.8 Total | | | | |

ACC0000287

LHR0005760

ACC-HRA001263

T A B L E  19 (Cont.)                                                Sheet
                                                                    No. 71

| Name of Owner | Name of Ditch | Acreage Irrigation | Lot No. | Description | Crop | Map Sheet |
|---|---|---|---|---|---|---|
| Pablo, Jane | Morongo Indian Diversion from Potrero Creek. | 3.0 | 102 | Sec. 36 T2S R1E | Grapes | 18 |
| | | 1.6 | 102 | Sec. 36 T2S R1E | Apricots | 18 |
| | | √ 4.6 Total | | | | |
| Pablo, Juano | " | 4.3 | 72 | Sec. 6 T3S R2E | Alfalfa | 19 |
| | | 1.0 | 72 | Sec. 6 T3S R2E | Almonds | 19 |
| | | √ 5.3 Total | | | | |
| Pablo, Mary A. | " | 3.6 | 69 | Sec. 6 T3S R2E | Alfalfa | 19 |
| | | 1.5 | 69 | Sec. 6 T3S R2E | Almonds | 19 |
| | | √ 5.1 Total | | | | |
| Pablo, Mary | " | 2.8 | 99 | Sec. 36 T2S R1E | Alfalfa | 18 |
| | | 1.7 | 99 | Sec. 36 T2S R1E | Prunes | 18 |
| | | 1.2 | 99 | Sec. 36 T2S R1E | Almonds | 18 |
| | | √ 5.7 Total | | | | |
| Pablo, Margarita | " | 5.5 | 94 | Sec. 31 T2S R2E | Almonds | 18 |
| | | √ 5.6 Total | | | | |
| Pablo, Petra | " | 1.9 | 118 | Sec. 36 T2S R1E | Almonds | 18 |
| | | √ 1.9 Total | | | | |

ACC0000288

LHR0005761

ACC-HRA001264

T A B L E  19  (Cont.)

| Name of Owner | Name of Ditch | Acreage Irrigation | Lot No. | Description | Crop | Map Sheet |
|---|---|---|---|---|---|---|
| ..., Porfino | Morongo Indian Diversion from Potrero Creek. | 1.2 | 107 | Sec. 31 T2S R2E | Apples | 18 |
| | | 2.6 | 107 | Sec. 31 T2S R2E | Corn | 18 |
| | | 1.5 | 107 | Sec. 31 T2S R2E | Apricots | 18 |
| | | 0.5 | 107 | Sec. 31 T2S R2E | Pasture | 18 |
| | | √ 5.7  Total | | | | |
| ..., Wm. | " | 2.8 | 98 | Sec. 35 T2S R1E | Vegetables | 18 |
| | | 1.8 | 98 | Sec. 36 T2S R1E | Alfalfa | 18 |
| | | 1.4 | 98 | Sec. 36 T2S R1E | Apricots | 18 |
| | | √ 5.5  Total | | | | |
| ...os, Rosa. M. | " | 1.7 | 41 | Sec. 35 T2S R1E | Almonds | 18 |
| | | √1.7  Total | | | | |
| ...ro, Augustine | " | 0.9 | 109 | Sec. 31 T2S R2E | Beans | 18 |
| | | 2.6 | 109 | Sec. 31 T2S R2E | Almonds | 18 |
| | | 1.5 | 109 | Sec. 31 T2S R2E | Apricots | 18 |
| | | √ 5.0  Total | | | | |
| ...ro, Clarence | " | 1.7 | 111 | Sec. 31 T2S R2E | Apricots | 18 |
| | | √ 1.7  Total | | | | |
| ..., Felisiana | " | 2.7 | 110 | Sec. 31 T2S R2E | Almonds | 18 |
| | | 1.6 | 110 | Sec. 31 T2S R2E | Apricots | 18 |
| | | √ 4.3  Total | | | | |

ACC0000289
LHR0005762
ACC-HRA001265

T A B L E 19 (Cont.)

| f Owner | Name of Ditch | Acreage Irrigation | Lot No. | Description | Crop | Map Sheet |
|---|---|---|---|---|---|---|
| Juan | Morongo Indian Diversion from Potrero Creek. | 1.3 | 90 | Sec. 31 T2S R2E | Apricots | 18 |
| | | 0.9 | 90 | Sec. 31 T2S R2E | Grapes | 18 |
| | | 1.2 | 90 | Sec. 31 T2S R2E | Melons | 18 |
| | | √3.4 Total | | | | |
| Polerine | " | 2.6 | 91 | Sec. 31 T2S R2E | Beans | 18 |
| | | 3.0 | 91 | Sec. 31 T2S R2E | Melons | 18 |
| | | √5.6 Total | | | | |
| Valentine | " | 1.3 | 64 | Sec. 36 T2S R1E | Hay | 18 |
| | | 2.2 | 64 | Sec. 36 T2S R1E | Almonds | 18 |
| | | √3.5 Total | | | | |
| Juan | " | 0.5 | 67 | Sec. 6 T3S R2E | Apricots | 19 |
| | | 2.4 | 67 | Sec. 6 T3S R2E | Alfalfa | 19 |
| | | √2.9 Total | | | | |
| Pedro | " | 5.0 | 73 | Sec. 6 T3S R2E | Apricots | 19 |
| | | √5.0 Total | | | | |
| Alexander | " | 1.1 | 115 | Sec. 36 T2S R1E | Almonds | 18 |
| | | 3.5 | 115 | Sec. 36 T2S R1E | Alfalfa | 18 |
| | | √4.6 Total | | | | |

ACC0000290

LHR0005763

ACC-HRA001266

T A B L E  19  (Cont.)

| Name of Owner | Name of Ditch | Acreage Irrigation | Lot No. | Description | Crop | Map Sheet |
|---|---|---|---|---|---|---|
| Rice, Bertisal | Morongo Indian Diversion from Potrero Creek | 5.0 √5.4 Total | 97 | Sec. 36 T2S R1E | Apric | |
| Rice, Lola | " | 5.0 √5.0 Total | 108 | Sec. 36 T2S R1E | Almond | |
| Sabachio, Feranio | " | 4.3 0.4 0.4 √5.1 Total | 97 97 97 | Sec. 35 T2S R1E Sec. 35 T2S R1E Sec. 35 T2S R1E | Almonds Pasture Apricot | 16 16 16 |
| Sabachio, Marie | " | 5.1 √5.1 Total | 117 | Sec. 35 T2S R1E | Apricots | 16 |
| Sabachio, Miguel | " | 1.9 3.3 √5.2 Total | 118 118 | Sec. 35 T2S R1E Sec. 35 T2S R1E | Apricots Almonds | 16 16 |
| Sabachio, Salvon | " | 1.5 3.5 √5.0 Total | 76 76 | Sec. 6 T3S R2E Sec. 6 T3S R2E | Alfalfa Peaches | 19 19 |

ACC0000291

LHR0005764

ACC-HRA001267

T A B L E  19  (Cont.)

| Name of Owner | Name of Ditch | Acreage Irrigation | Lot No. | Description | Crop | Map Sheet |
|---|---|---|---|---|---|---|
| Sabachio, Viriana L. | Morongo Indian Diversion from Potrero Creek | 0.7 | 96 | Sec. 35 T2S R1E | Vegetables | 16 |
| | | 3.4 | 96 | Sec. 35 T2S R1E | Pasture | 16 |
| | | 0.9 | 96 | Sec. 35 T2S R1E | Apricots | 16 |
| | | √5.0 Total | | | | |
| Santiago, Lucy | " | 2.2 | 51 | Sec. 36 T2S R1E | Peaches | 16 |
| | | √2.2 Total | | | | |
| Santiago, Nellie | " | 1.7 | 90 | Sec. 36 T2S R1E | Apricots | 16 |
| | | √1.7 Total | | | | |
| Santiago, Valentine | " | 1.2 | 70 | Sec. 36 T2S R1E | Peaches | 16 |
| | | √1.2 Total | | | | |
| Saubel, Agatha | " | 5.5 | 54 | Sec. 5 T3S R2E | Almonds | 19 |
| | | √5.5 Total | | | | |
| Saubel, Andrew | " | 2.2 | 2 | Sec. 1 T3S R1E | Prunes | 19 |
| | | 0.8 | 2 | Sec. 1 T3S R1E | Alfalfa | 19 |
| | | 1.4 | 3 | Sec. 1 T3S R1E | Alfalfa | 19 |
| | | 1.0 | 19 | Sec. 1 T3S R1E | Prunes | 19 |
| | | √5.4 Total | | | | |
| Saubel, Candeleria | " | 2.6 | 20 | Sec. 1 T3S R1E | Apricots | 19 |
| | | 2.6 | 20 | Sec. 1 T3S R1E | Almonds | 19 |
| | | √5.2 Total | | | | |

ACC0000292

LHR0005765

ACC-HRA001268

T A B L E   19   (Cont.)

Sheet
No. 76

| e of Owner | Name of Ditch | Acreage Irrigation | Lot No. | Description | Crop | Map Sheet |
|---|---|---|---|---|---|---|
| bel, Christ-=<br>ar | Morongo Indian Diversion from: Potrero Creek | 1.1<br>√1.1  Total | 26 | Sec. 6<br>T3S R2E | Apricots | 19 |
| bel, Frances | " | 0.1<br>3.6<br>√3.7  Total | 15<br>15 | Sec. 6<br>T3S R2E<br>Sec. 6<br>T3S R2E | Grapes<br>Apricots | 19<br>19 |
| bel, Marion | " | 5.5<br>5.5  Total | 47 | Sec. 6<br>T3S R2E | Prunes | 19 |
| bel, Jose A. | " | 1.8<br>3.4<br>√5.2  Total | 1<br>1 | Sec. 1<br>T3S R1E<br>Sec. 1<br>T3S R1E | Almonds<br>Apricots | 19<br>19 |
| el, Juan B. | " | √<br>0.9<br>0.9  Total | 62 | Sec. 36<br>T2S R1E | Grapes | 18 |
| a, Porfirio | " | 0.8<br>0.5<br>0.4<br>√1.7  Total | 74<br>74<br>74 | Sec. 31<br>T2S R2E<br>Sec. 31<br>T2S R2E<br>Sec. 31<br>T2S R2E | Corn<br>Almonds<br>Grain | 18<br>18<br>18 |
| aria, Fran-<br>Jay | " | 6.0<br>0.3<br>√6.3  Total | 92<br>92 | Sec. 36<br>T2S R1E<br>Sec. 36<br>T2S R1E | Apricots<br>Peaches | 16<br>16 |

ACC0000293

LHR0005766

ACC-HRA001269

T A B L E  19 (Cont.)

| ...g of Owner | Name of Ditch | Acreage Irrigation | Lot No. | Description | Crop | Map Sheet |
|---|---|---|---|---|---|---|
| ...Marie, Grace | Morongo Indian Diversion from Potrero Creek. | 2.6 <br> √2.6 Total | 40 | Sec. 2 <br> T3S R1E | Vegetables | 16 |
| ...Marie, James | " | 3.1 <br> 2.6 <br> √5.7 Total | 112 <br> 112 | Sec. 2 <br> T2S R1E <br> Sec. 36 <br> T2S R1E | Peaches <br> Alfalfa | 16 <br> 16 |
| ...ras, Aurelia | " | 1.3 <br> 0.7 <br> √2.0 Total | 61 <br> 67 | Sec. 36 <br> T2S R1E <br> Sec. 36 <br> T2S R1E | Apricots & Almonds <br> Grapes | 18 <br> 18 |
| ...ras, Miguel | " | 3.8 <br> √3.8 Total | 71 | Sec. 36 <br> T2S R1E | Apricots | 16 |
| ...rumela, An-...lia | " | 2.6 <br> 1.3 <br> √3.9 Total | 28 <br> 28 | Sec. 6 <br> T3S R2E <br> Sec. 6 <br> T3S R2E | Almonds & Peaches <br> Almonds | 19 <br> 19 |
| ...rumela, ...lia | " | 1.5 <br> √1.5 Total | 29 | Sec. 6 <br> T3S R2E | Apricots | 19 |
| ...rumela, ...lisco | " | 1.3 <br> 1.6 <br> √ 2.9 Total | 48 <br> 48 | Sec. 6 <br> T3S R2E <br> Sec. 6 <br> T3S R2E | Alfalfa <br> Corn | 19 <br> 19 |

ACC0000294

LHR0005767

ACC-HRA001270

TABLE 19 (Cont.)

Sheet
No. 78

| Name of Owner | Name of Ditch | Acreage Irrigation | Lot No. | Description | Crop | Map Sheet |
|---|---|---|---|---|---|---|
| Lummola, Jose | Morongo Indian Diversion from Potrero Creek | 1.4 | 12 | Sec. 6 T3S R2E | Apricots | 19 |
| | | √ 1.4 Total | | | | |
| Ventura, Mamie | " | 2.7 | 50 | Sec. 31 T2S R2E | Apricots | 18 |
| | | √ 2.7 Total | | | | |
| Verdugo, Ephesian | " | 2.5 | 100 | Sec. 31 T2S R2E | Prunes | 18 |
| | | 2.4 | 105 | Sec. 31 T2S R2E | Melons | 18 |
| | | √ 4.7 Total | | | | |
| Waits, Elmer | " | 5.2 | 114 | Sec. 35 T2S R1E | Almonds | 16 |
| | | √ 5.2 Total | | | | |
| Waits, Jos. | " | 5.0 | 88 | Sec. 35 T2S R1E | Apricots | 16 |
| | | √ 5.0 Total | | | | |
| Waits, Viola | " | 2.1 | 74 | Sec. 35 T2S R1E | Apricots | 16 |
| | | √ 2.1 Total | | | | |
| Waits, Lewellyn | " | 5.7 | 46 | Sec. 6 T3S R2E | Almonds & Apricots | 19 |
| | | √ 5.7 Total | | | | |

ACC0000295
LHR0005768
ACC-HRA001271

T A B L E  19  (Cont.)

Sheet
No.

| Name of Owner | Name of Ditch | Acreage Irrigation | Lot No. | Description | Crop | Map Sheet |
|---|---|---|---|---|---|---|
| Unknown | Morongo Indian Diversion from Potrero Creek | 5.1 | 80 | Sec.35 T2S R1E | Almonds | 16 |
| | | 5.1 Total | | | | |
| Unknown | " | 6.1 | 104 | Sec.35 T2S R1E | Apricots | 16 |
| | | 6.1 Total | | | | |
| Unknown | " | 5.2 | 105 | Sec.35 T2S R1E | Almonds Apricots & Apples | 16 |
| | | 2.3 | 105 | Sec.35 T2S R1E | Almonds | 16 |
| | | 5.5 Total | | | | |
| Unknown | " | 0.1 | 5 | Sec. 6 T3S R2E | Grapes | 19 |
| | | 0.1 | 5 | Sec. 6 T3S R2E | Apricots | 19 |
| | | 0.2 Total | | | | |
| Unknown | " | 2.3 | 7 | Sec. 6 T3S R2E | Beans | 19 |
| | | 0.5 | 7 | Sec. 6 T3S R2E | Grapes | 19 |
| | | 1.0 | 7 | Sec. 6 T3S R2E | Alfalfa | 19 |
| | | 0.7 | 7 | Sec. 6 T3S R2E | Corn | 19 |
| | | 4.5 Total | | | | |
| Unknown | " | 1.3 | 16 | Sec. 6 T3S R2E | Apricots | 19 |
| | | 0.1 | 16 | Sec. 6 T3S R2E | Grapes | 19 |
| | | 1.4 Total | | | | |

ACC0000296

LHR0005769

ACC-HRA001272

T A B L E  19  (Cont.)

| me of Owner | Name of Ditch | Acreage Irrigation | Lot No. | Description | Crop | Map Sheet |
|---|---|---|---|---|---|---|
| nown | Morongo Indian Diversion from Potrero Creek. | 1.2 | | SE¼ SE¼ Sec. 25 T2S R1E | Hay | 17 |
| | | 1.3 | X | SE¼ SE¼ Sec. 25; T2S R1E | Hay | 17 |
| | | 2.1 | X | SE¼ SE¼ Sec. 25; T2S R1E | Hay | 17 |
| | | 0.8 | | SE¼ SE¼ Sec. 25; T2S R1E | Hay | 17 |
| | | 2.4 | | SE¼ SE¼ Sec. 25; T2S R1E | Apples | 17 |
| | | 0.5 | | SE¼ SE¼ Sec. 25; T2S R1E | Vegetables | 17 |
| | | 0.6 | | SE¼ SE¼ Sec. 25; T2S R1E | " | 17 |
| | | 1.2 | | NE¼ SE¼ Sec. 25; T2S R1E | Hay | 17 |
| | | 10.2 | Total | | | |
| ntaine, Est. | " | 9.9 | | NE¼ NE¼ NW¼ Sec. 1 T3S R1E | Grain | 16 |
| | | 9.9 | Total | | | |

596.3  GRAND TOTAL UNDER MORONGO INDIAN DIVERSION FROM POTRERO CREEK

ACC0000297
LHR0005770
ACC-HRA001273

T A B L E  19 (Cont..)

| ...re of Owner | Name of Ditch | Acreage Irrigation | Lot No. | Description | Crop | Map Sheet |
|---|---|---|---|---|---|---|
| ...raley, C. E. | Cabazon Water Company from Millard Creek. | 2.7 | 54 | Sec. 17 T3S R2E | Almonds | 25 |
| | | 9.5 | 55 | Sec. 17 T3S R2E | Almonds | 25 |
| | | 9.6 | 62 | Sec. 17 T3S R2E | Almonds | 25 |
| | | 21.6 Total | | | | |
| ...dreen, Emma | " | 0.9 | 87 | Sec. 17 T3S R2E | Vineyard | 25 |
| | | 0.9 Total | | | | |
| ...ker, C. P. | " | 9.6 | 65 | Sec. 16 T3S R2E | Peaches & Olives | 25 |
| | | 9.6 Total | | | | |
| ...ker, G. C. | " | 5.5 | 104 | Sec. 17 T3S R2E | Apricots, Olives & | 25 |
| | | 5.8 | 104 | | Peaches | |
| | | 5.5 | 111 | Sec. 17 T3S R2E | Apricots, Olives & | 25 |
| | | 5.8 | 111 | | Peaches | |
| | | 18.6 Total | | | | |
| ...kur, Jessie | " | 9.5 | 95 | Sec. 16 T3S R2E | Olives & Peaches | 25 |
| | | 9.6 Total | | | | |
| ...ockway, M.& L.I. | " | 5.7 | 80 | Sec. 17 T3S R2E | Peaches | 25 |
| | | 3.6 | 80 | Sec. 17 T3S R2E | Apricots | 25 |
| | | 9.3 Total | | | | |
| ...s, Lucy L. | " | 9.3 | 118 | Sec. 16 T3S R2E | Olives & Peaches | 25 |
| | | 9.3 Total | | | | |

ACC0000298
LHR0005771
ACC-HRA001274

T A B L E  19  (Cont.)

Sheet
No. 82

| Name of Owner | Name of Ditch | Acreage Irrigation | Lot No. | Description | Crop | Map Sheet |
|---|---|---|---|---|---|---|
| Frost, J. B. | Cabazon Water Company | 2.9 | 77 | Sec. 16 T3S R2E | Apricots | 23 |
|  | from Millard | 5.8 | 77 | Sec. 16 T3S R2E | Almonds | 23 |
|  | Creek | 2.9 | 90 | Sec. 16 T3S R2E | Apricots | 23 |
|  |  | 6.3 | 90 | Sec. 16 T3S R2E | Almonds | 23 |
|  |  | 17.9 Total |  |  |  |  |
| Freeman, A. W. | " | 9.6 | 50 | Sec. 17 T3S R2E | Apricots | 23 |
|  |  | 9.3 | 85 | Sec. 17 T3S R2E | Almonds | 23 |
|  |  | 18.9 Total |  |  |  |  |
| Goosby, Robin | " | 4.8 | 64 | Sec. 16 T3S R2E | Olives & Almonds | 23 |
|  |  | 4.8 | 64 | Sec. 16 T3S R2E | Olives & Peaches | 23 |
|  |  | 9.6 | 75 | Sec. 16 T3S R2E | Olives & Peaches | 23 |
|  |  | 9.6 | 92 | Sec. 16 T3S R2E | Olives & Peaches | 23 |
|  |  | 28.8 Total |  |  |  |  |
| Griffon, Maurice | " | 9.3 | 114 | Sec. 16 T3S R2E | Apricots | 23 |
|  |  | 9.3 Total |  |  |  |  |
| Hambleton, S. J. | " | 9.3 | 91 | Sec. 16 T3S R2E | Almonds | 23 |
|  |  | 9.3 Total |  |  |  |  |

ACC0000299

LHR0005772

ACC-HRA001275

T A B L E  19  (Cont.)

Sheet
No. 87

| Owner | Name of Ditch | Acreage Irrigation | Lot No. | Description | Crop | Map Sheet |
|---|---|---|---|---|---|---|
| ...er. | Cabazon Water Company from Millard Creek | 9.6 | 253 | Sec. 15 T3S R2E | Almonds | 24 |
| | | 9.6  Total | | | | |
| ..., Wm. | " | 9.3 | 159 | Sec. 16 T3S R2E | Almonds | 23 |
| | | 9.3  Total | | | | |
| E. M. | " | 4.8 | 268 | Sec. 15 T3S R2E | Almonds | 24 |
| | | 4.8  Total | | | | |
| Wm. | " | 3.4 | 88 | Sec. 16 T3S R2E | Vineyard | 23 |
| | | 5.3 | 88 | Sec. 16 T3S R2E | Almonds | 23 |
| | | 0.7 | 89 | Sec. 16 T3S R2E | Apricots | 23 |
| | | 6.8 | 89 | Sec. 16 T3S R2E | Almonds | 23 |
| | | 5.1 | 188 | Sec. 17 T3S R2E | Almonds | 23 |
| | | 21.3  Total | | | | |
| L. E. | " | 3.1 | 129 | Sec. 17 T3S R2E | Sudan G ss | 23 |
| | | 2.8 | 129 | Sec. 17 T3S R2E | Corn | 23 |
| | | 8.7 | 154 | Sec. 17 T3S R2E | Almonds | 23 |
| | | 14.6  Total | | | | |

ACC0000300

LHR0005773

ACC-HRA001276

T A B L E  19  (Cont.)

| ...s of Owner | Name of Ditch | Acreage Irrigation | Lot No. | Description | Crop | Map Sheet |
|---|---|---|---|---|---|---|
| ...lman, Frank | Cabazon Water Company from Millard Creek. | 0.9 | 46 | Sec. 16 T3S R2E | Almonds | 23 |
| ...al | | 0.9  Total | | | | |
| ...lman, P. L. | " | 9.6 | 53 | Sec. 16 T3S R2E | Olives & Peaches | 23 |
| | | 9.6  Total | | | | |
| ...son, T. E. | " | 1.8 | 79 | Sec. 16 T3S R2E | Alfalfa | 23 |
| | | 4.3 | 79 | Sec. 16 T3S R2E | Vineyard | 23 |
| | | 2.0 | 79 | Sec. 16 T3S R2E | Sudan Grass | 23 |
| | | 0.8 | 79 | Sec. 16 | Apricots | 23 |
| | | 0.6 | 79 | T3S R2E | Almonds | 23 |
| | | 9.5  Total | | | | |
| ...d, David J. | " | 0.2 | 62 | Sec. 16 T3S R2E | Apricots | 23 |
| | | 0.2  Total | | | | |

ACC0000301

LHR0005774

ACC-HRA001277

T A B L E   19   (Cont.)

| Name of Owner | Name of Ditch | Acreage Irrigation | Lot No. | Description | Crop | Map Sheet |
|---|---|---|---|---|---|---|
| Pierce, T. O. | Cabazon Water Company from Millard Creek | 4.8 | 85 | Sec. 17 T3S R2E | Olives & Peaches | 23 |
| | | 4.8 | 85 | Sec. 17 T3S R2E | Apricots | 23 |
| | | 5.8 | 86 | Sec. 17 T3S R2E | Olives & Almonds | 23 |
| | | 3.5 | 86 | Sec. 17 T3S R2E | Almonds | 23 |
| | | 9.3 | 105 | Sec. 17 T3S R2E | Olives & Almonds | 23 |
| | | 4.8 | 106 | Sec. 17 T3S R2E | Olives & Peaches | 23 |
| | | 4.8 | 106 | Sec. 17 T3S R2E | Apricots | 23 |
| | | 37.8 Total | | | | |
| Mitchett, L. H | " | 9.3 | 183 | Sec. 17 T3S R2E | Apricots | 21 |
| | | 9.3 Total | | | | |
| Milagel, W. L. | " | 1.3 | 55 | Sec. 17 T3S R2E | Apricots | 23 |
| | | 9.6 | 57 | Sec. 17 T3S R2E | " | 23 |
| | | 9.3 | 162 | Sec. 17 T3S R2E | Almonds | 21 |
| | | 20.2 Total | | | | |
| Milagel, L.A. | " | 2.2 | 174 | Sec. 17 T3S R2E | Almonds | 21 |
| | | 2.3 | 174 | Sec. 17 T3S R2E | Alfalfa | 21 |
| | | 4.5 Total | | | | |
| Milagel, L. Jr. | " | 9.3 | 181 | Sec. 17 T3S R2E | Almonds | 21 |
| | | 9.3 Total | | | | |

ACC0000302
LHR0005775
ACC-HRA001278

T A B L E 19 (Cont.)

| Name of Owner | Name of Ditch | Acreage Irrigation | Lot No. | Description | Crop | Map Sheet |
|---|---|---|---|---|---|---|
| Schlegel, R. M. | Cabazon Water Company from Millard Creek | 6.8 : 6.8 Total | 78 | Sec. 16 T3S R2E | Apricots | 23 |
| Schales, Grace | " | 5.9 : 5.4 : 9.3 Total | 76 : 76 | Sec. 16 T3S R2E : Sec. 16 T3S R2E | Almonds : Apricots | 23 : 23 |
| Smith, Esther | " | 9.3 : 9.3 Total | 97 | Sec. 16 T3S R2E | Olives & Peaches | 23 |
| Allider, Edith | " | 9.3 : 9.3 Total | 100 | Sec. 16 T3S R2E | Almonds | 23 |
| Ashland, J. A. | " | 8.8 : 8.8 Total | 63 | Sec. 16 T3S R2E | Olives & Apricots Olives | 23 |
| Bosbina | " | 4.8 : 4.8 : 9.6 Total | 74 : 74 | Sec. 16 T3S R2E : Sec. 16 T3S R2E | Olives & Peaches : Almonds | 23 : 23 |
| U. S. Sec. 16 | " | 6.1 : 3.2 : 9.3 Total | 180 : 180 | Sec. 17 T3S R2E : Sec. 17 T3S R2E | Apricots : Peaches | 23 : 23 |

ACC0000303
LHR0005776
ACC-HRA001279

TABLE 19 (Cont.)

Sheet No. 67

| ng of Owner | Name of Ditch | Acreage Irrigation | Lot No. | Description | Crop | Map Sheet |
|---|---|---|---|---|---|---|
| arown | Cabazon Water Company from Millard Creek | 0.3 | 47 | Sec. 15 T3S R2E | Almonds | 25 |
| | | .5 | 47 | Sec. 16 T3S R2E | Alfalfa | 25 |
| | | 0.8 Total | | | | |
| rown | " | 1.1 | 49 | Sec. 15 T3S R2E | Apricots | 25 |
| | | 1.9 | 49 | Sec. 16 T3S R2E | " | 25 |
| | | 1.5 | 49 | Sec. 16 T3S R2E | Orchard | 25 |
| | | .3 | 49 | Sec. 16 T3S R2E | Garden | 25 |
| | | 4.8 Total | | | | |
| | " | 4.1 | 197 | Sec. 17 T3S R2E | Alfalfa | 21 |
| | | 1.5 | 197 | Sec. 17 T3S R2E | Nursery | 21 |
| | | 5.6 Total | | | | |
| | " | 9.2 | 198 | Sec. 17 T3S R2E | Apricots | 21 |
| | | 9.2 Total | | | | |
| | " | 0.6 | 205 | Sec. 17 T3S R2E | Apricots | 21 |
| | | 0.6 Total | | | | |

ACC0000304

LHR0005777

ACC-HRA001280

T A B L E 19 (Cont.)

Sheet
No. 88

| Name of Owner | Name of Ditch | Acreage Irrigation | Lot No. | Description | Crop | Map Sheet |
|---|---|---|---|---|---|---|
| Southern Pacific Land Company | Southern Pacific Company from Millard Creek | 2.2 | | NE¼ SW¼ Sec. 32: T2S R2E | Alfalfa | 26 |
| | | 2.2 | | NE¼ SW¼ Sec. 32: T2S R2E | Grapes | 26 |
| | | 5.1 | | NE¼ SW¼ Sec. 32: T2S R2E | Apricots | 26 |
| | | 0.7 | | NE¼ SW¼ Sec. 32: T2S R2E | Garden | 26 |
| | | 8.9 | | TOTAL AND GRAND TOTAL UNDER SOUTHERN PACIFIC COMPANY'S DITCH. | | |

ACC0000305

LHR0005778

ACC-HRA001281

T A B L E  19  (Cont.)

| Name of Owner | Name of Ditch | Acreage Irrigation | Lot No. | Description | Crop | Map Sheet |
|---|---|---|---|---|---|---|
| C. F. | Jost East Ditch from Stubby Creek. | 0.5 | | NE¼ NE¼ Sec. 36: T2S R2E | Clover | 27 |
| | | 0.5 TOTAL AND GRAND TOTAL | | | | |
| Mrs. A. | Woods Ditch from Stubby Creek. | .5 | | NW¼ NW¼ Sec. 6 : T3S R3E | Hay | 28 |
| | | 1.5 | | NW¼ NW¼ Sec. 6 : T3S R3E | Corn | 28 |
| | | 2.0 TOTAL AND GRAND TOTAL. | | | | |
| ong. P. W. | East Ditch from Mission Creek. | 1.5 | | NW¼ NW¼ Sec. 18: T2S R4E | Vegetables | 40 |
| | | 2.5 | | SW¼ NW¼ Sec. 18: T2S R4E | " | 40 |
| | | 1.2 | | SE¼ NW¼ Sec. 18: T2S R4E | " | 40 |
| | | 1.0 | | SE¼ NW¼ Sec. 18: T2S R4E | Alfalfa | 40 |
| | | 0.2 | | NE¼ NW¼ Sec. 18: T2S R4E | Alfalfa | 40 |
| | | 6.4 Total | | | | |
| | West Ditch from Mission Creek. | 0.2 | | NW¼ NW¼ Sec. 18 T2S R4E | Alfalfa | 40 |
| | | 7.1 | | SW¼ NW¼ Sec. 18 T2S R4E | " | 40 |
| | | 7.3 Total | | | | |
| | West Ditch from Cienega Creek. | 1.0 | | NW¼ NW¼ Sec. 18 T2S R4E | Alfalfa | 40 |
| | | 1.0 Total | | | | |

ACC0000306
LHR0005779
ACC-HRA001282

T A B L E  19 (Cont.)

Sheet
No. 90

| Name of Owner | Name of Ditch | Acreage Irrigation | Lot No. | Description | Crop | Map Sheet |
|---|---|---|---|---|---|---|
| Long, F. W. | East Ditch from Cienega Creek. | 1.4 | | NE¼ NW¼ Sec.18 : T2S R4E | Grapes | 40 |
| | | 0.1 | | NE¼ NW¼ Sec.18 : T2S R4E | " | 40 |
| | | 0.1 | | NW¼ NW¼ Sec.18 : T2S R4E | Alfalfa | 40 |
| | | 1.6 | | NE¼ NW¼ Sec.18 : T2S R4E | " | 40 |
| | | 3.2 Total | | | | |
| | | 17.9 | | GRAND TOTAL FROM MISSION AND CIENEGA CREEKS | | |
| ...ard | Morongo Valley Mutual Water Company Ditch from Big Morongo Creek. | 0.2 | | SW¼ NW¼ Sec.28: T1S R4E | Orchard | 41 |
| | | 1.3 | | SE¼ NW¼ Sec.28: T1S R4E | Almonds | 41 |
| | | 0.9 | | SE¼ NW¼ Sec.28: T1S R4E | Alfalfa | 41 |
| | | 1.5 | | SE¼ NW¼ Sec.28: T1S R4E | " | 41 |
| | | 1.0 | | SE¼ NW¼ Sec. 28 T1S R4E | Pasture | 41 |
| | | 3.7 | | SE¼ NW¼ Sec.28: T1S R4E | Apples | 41 |
| | | 1.9 | | SE¼ NW¼ Sec.28: T1S R4E | Potatoes: | 41 |
| | | 10.3 | | TOTAL AND GRAND TOTAL UNDER MORONGO VALLEY MUTUAL WATER COMPANY'S SYSTEM. | | |
| ...ton, W. | Covington Ditches from Big Morongo Creek Cienega. | 10.2 | | SW¼ SE¼ Sec. 28: T1S R4E | Alfalfa: | 41 |
| | | 10.2 | | TOTAL AND GRAND TOTAL | | |

ACC0000307

LHR0005780

ACC-HRA001283

T A B L E  19  (Cont.)

Index
No. 91

| of Owner | Name of Ditch | Acreage Irrigation | Lot No. | Description | Crop | Map Sheet |
|---|---|---|---|---|---|---|
| H. G. R. | Hicks Ditch from Little Morongo Creek. | 3.0 | | NW¼ SE¼ Sec.14: T1S R4E | Veget. | 42 |
| | | 5.3 | | NW¼ SE¼ Sec.14: T1S R4E | Alfalfa | 42 |
| | | 7.8 | | NE¼ SE¼ Sec.14: T1S R4E | " | 42 |
| | | 17.1 | | TOTAL AND GRAND TOTAL. | | |
| ell, Dan | Bedwell-Richey Pipe Line from Thousand Palm Canyon. | 0.6 | | NW¼ NE¼ Sec.22: T4S R6E | Vegt. | 50 |
| | | 1.2 | | NW¼ NE¼ Sec.22: T4S R6E | Alfalfa | 50 |
| | | 1.2 | | NW¼ NE¼ Sec.22: T4S R6E | Alfalfa | 50 |
| | | 3.0 | | NE¼ NE¼ Sec.22: T4S R6E | Barley | 50 |
| | | 0.3 | | NE¼ NW¼ Sec.22: T4S R6E | Yard. | 50 |
| | | 1.0 | | NE¼ NW¼ Sec.22: T4S R6E | Figs | 50 |
| | | 1.3 | | NE¼ NW¼ Sec.22: T4S R6E | Alfalfa | 50 |
| | | 1.2 | | NE¼ NW¼ Sec.22: T4S R6E | " | 50 |
| | | 2.1 | | NE¼ NW¼ Sec.22: T4S R6E | " | 50 |
| | | 4.3 | | NE¼ NW¼ Sec.22: T4S R6E | " | 50 |
| | | 4.5 | | NE¼ NW¼ Sec.22: T4S R6E | " | 50 |
| | | 0.7 | | NE¼ NW¼ Sec.22: T4S R6E | Dates | 50 |
| | | 2.7 | | NE¼ NW¼ Sec.22: T4S R6E | Grapes | 50 |
| | | 5.4 | | NW¼ NW¼ Sec.22: T4S R6E | Melons | 50 |
| | | 2.7 | | NE¼ NW¼ Sec.22: T4S R6E | Corn | 50 |
| | | 6.3 | | NE¼ NW¼ Sec.22: T4S R6E | " | 50 |
| | | 3.1 | | NE¼ NW¼ Sec.22: T4S R6E | Barley | 50 |
| | | 39.6 Total | | | | |

ACC0000308

LHR0005781

ACC-HRA001284

T A B L E  18  (Cont.)

Sheet
No. 92

| Name of Owner | Name of Ditch | Acreage Irrigation | :Lot No. | Description | Crop | Map Sheet |
|---|---|---|---|---|---|---|
| Richey, Geo. D. | Bedwell-Richey Pipe Line from Thousand Palm Canyon. | * 3.7 | | NE¼ SE¼ Sec.22 T4S R6E | Grapes | 50 |
| | | * 6.8 | | NW¼ SE¼ Sec.22 T4S R6E | Alfalfa | 50 |
| | | * 1.1 | | NE¼ SE¼ Sec.22 T4S R6E | Veget. | 50 |
| | | * 11.6  Total | | | | |

51.2   GRAND TOTAL UNDER BEDWELL AND RICHEY PIPE LINE.

*   ACREAGE CLAIMED TO HAVE BEEN IRRIGATED IN RECENT YEARS.

| Blanchard, N. | Agua Caliente Ditch from Tahquitz Creek. | 0.7 | | NE¼ SE¼ Sec.15 T4S R4E | Alfalfa | 45 |
| | | 0.7  Total | | | | |
| Ramsey, C. | " | 0.2 | | NE¼ SE¼ Sec.15 T4S R4E | Garden | 45 |
| | | 0.2  Total | | | | |
| Howell, H. | " | 1.4 | | NE¼ SE¼ Sec.15 T4S R4E | Oranges | 45 |
| | | 0.8 | | NE¼ SE¼ Sec.15 T4S R4E | Alfalfa | 45 |
| | | 0.8 | | NE¼ SE¼ Sec.15 T4S R4E | Garden | 45 |
| | | 3.0  Total | | | | |
| ...ham, N. N. | " | 1.2 | | SE¼ NE¼ Sec.15 T4S R4E | Garden | 44 |
| | | 1.2  Total | | | | |
| ...p, L. F. | " | 1.4 | | SE¼ NE¼ Sec.15 T4S R4E | Garden | 44 |
| | | 1.4  Total | | | | |

ACC0000309

LHR0005782

ACC-HRA001285

T A B L E  19  (Cont.)

| of Owner | Name of Ditch | Acreage Irrigation | Lot No. | Description | Crop | Map Sheet |
|---|---|---|---|---|---|---|
| l McCallum | Agua Caliente Ditch from Tahuitz Creek. | 1.4 | | NE¼ SE¼ Sec.15: T4S R4E | Oranges | 45 |
| | | 0.4 | | NE¼ SE¼ Sec.15: T4S R4E | Garden | 45 |
| | | 0.2 | | NE¼ SE¼ Sec.15: T4S R4E | Garden | 45 |
| | | 1.6 | | NE¼ SE¼ Sec.15: T4S R4E | Garden | 45 |
| | | 3.9 | | NW¼ SE¼ Sec.15: T4S R4E | Grass | 45 |
| | | 1.7 | | NW¼ SE¼ Sec.15: T4S R4E | Nursery | 45 |
| | | 9.2 | Total | | | |
| . Dr. C. | " | 1.9 | | SE¼ NE¼ Sec.15: T4S R4E | Oranges & Garden | 44 |
| | | 1.9 | Total | | | |
| Caliente Reserve | Agua Caliente Ditch from Tahquitz Creek. | 0.5 | | SW¼ NW¼ Sec.14: T4S R4E | Melons | 44 |
| | | 0.7 | | SW¼ NW¼ Sec.14: T4S R4E | Vineyard | 44 |
| | | 1.0 | | SW¼ NW¼ Sec.14: T4S R4E | Barley | 44 |
| | | 1.3 | | SW¼ NW¼ Sec.14: T4S R4E | Vegt. | 44 |
| | | 0.3 | | SW¼ NW¼ Sec.14: T4S R4E | Garden | 44 |
| | | 0.1 | | SE¼ NW¼ Sec.14: T4S R4E | Garden | 44 |
| | | 0.3 | | NE¼ SW¼ Sec.14: T4S R4E | " | 44 |
| | | 2.8 | | NW¼ SW¼ Sec.14: T4S R4E | Vineyard | 45 |
| | | 1.4 | | NW¼ SW¼ Sec.14: T4S R4E | Vegt. | 45 |
| | | 0.5 | | NE¼ SW¼ Sec.14: T4S R4E | " | 45 |
| | | 1.7 | | NW¼ SW¼ Sec.14: T4S R4E | Grass | 45 |

ACC0000310

LHR0005783

ACC-HRA001286

T A B L E  16  (Cont.)          Sheet No. 94

| er : | Name of Ditch | : Acreage : Irrigation | : Lot : No. | : Description | : Crop | : Map : Sheet |
|---|---|---|---|---|---|---|
| | | | | : NW¼ SW¼ Sec.14 | | |
| ta : | Agua Caliente | 1.2 | | T4S R4E | Grass | 45 |
| rra- | Ditch from Tah- | | | :NW¼ SW¼ Sec.14: | | |
| | quita Creek. | 1.6 | | :NW¼ SW¼ Sec.14. | " | 45 |
| | | 0.9 | | T4S R4E | Melons | 45 |
| | | | | :NW¼ SW¼ Sec.14: | | |
| | | 0.5 | | T4S R4E | Grass | 45 |
| | | | | :NW¼ SW¼ Sec.14: | | |
| | | 0.7 | | T4S R4E | " | 45 |
| | | | | :NW¼ SW¼ Sec.14: | | |
| | | 0.7 | | T4S R4E | " | 45 |
| | | | | :SW¼ SW¼ Sec.14: | | |
| | | 1.1 | | SW¼SW¼ SEC.14: | Garden | 45 |
| | | 0.6 | | SW¼ SW¼ Sec.14 | Grass | 45 |
| | | 0.3 | | T4S R4E | " | 45 |
| | | | | :NE¼ SE¼ Sec.14: | | |
| | | 1.8 | | T4S R4E | " | 45 |
| | | | | :NE¼ SE¼ Sec.14: | | |
| | | 0.8 | | T4S R4E | Vegt. | 45 |
| | | | | :NE¼ SE¼ Sec.14: | | |
| | | 2.0 | | T4S R4E | " | 45 |
| | | | | :NE¼ SE¼ Sec.14: | | |
| | | 0.8 | | T4S R4E | Alfalfa | 45 |
| | | | | :NE¼ SE¼ Sec.14: | | |
| | | 1.1 | | T4S R4E | Grass | 45 |
| | | | | :SE¼ SW¼ Sec.14: | | |
| | | 0.7 | | T4S R4E | Vegt. | 45 |
| | | | | :SE¼ SW¼ Sec.14: | | |
| | | 0.5 | | T4S R4E | Alfalfa | 45 |
| | | | | :SE¼ SW¼ Sec.14: | | |
| | | 0.7 | | T4S R4E | " | 45 |
| | | | | :SE¼ SW¼ Sec.14: | | |
| | | 1.1 | | T4S R4E | Vegt. | 45 |
| | | | | :SE¼ SW¼ Sec.14: | | |
| | | 1.6 | | T4S R4E | " | 45 |
| | | | | :SE¼ SW¼ Sec.14: | | |
| | | 1.4 | | T4S R4E | Grass | 45 |
| | | 30.7  Total: | | | | |

48.3  GRAND TOTAL UNDER AGUA CALIENTE DIVERSION FROM TAHQUITZ CREEK.

ACC0000311

LHR0005784

ACC-HRA001287

T A B L E  19  (Cont.)

| Name of Owner | Name of Ditch | Acreage Irrigation | Lot No. | Description | Crop | Map Sheet |
|---|---|---|---|---|---|---|
| Agua Caliente Indian Reserve- | Agua Caliente Pipe Line from Andreas Creek | 2.6 | | SE¼ SE¼ Sec. 22 T4S R4E | Grapefruit | 47 |
| | | 2.6 | | SE¼ SE¼ Sec. 22 T4S R4E | Alfalfa | 47 |
| | | 6.5 | | NW¼ NW¼ Sec. 26 T4S R4E | " | 47 |
| | | 5.1 | | NW¼ NW¼ Sec. 26 T4S R4E | Oranges | 47 |
| | | 0.2 | | NW¼ NW¼ Sec. 26 T4S R4E | " | 47 |
| | | 2.8 | | NW¼ NW¼ Sec. 26 T4S R4E | Apricots | 47 |
| | | 1.7 | | SW¼ NW¼ Sec. 26 T4S R4E | Oranges | 47 |
| | | 1.4 | | SW¼ NW¼ Sec. 26 T4S R4E | Alfalfa | 47 |
| | | 1.3 | | NW¼ SW¼ Sec. 26 T4S R4E | Pasture | 47 |
| | | 2.5 | | NW¼ SW¼ Sec. 26 T4S R4E | Alfalfa | 47 |
| | | 5.2 | | NW¼ SW¼ Sec. 26 T4S R4E | " | 47 |
| | | 3.7 | | NW¼ SW¼ Sec. 26 T4S R4E | " | 47 |
| | | 35.5 | Total | | | |
| United States Agricultural Department | " | 0.7 | | SE¼ SE¼ Sec. 34 T4S R4E | Veg. | 48 |
| | | 1.7 | | SE¼ SE¼ Sec. 34 T4S R4E | Cotton | 48 |
| | | 1.6 | | SE¼ SE¼ Sec. 34 T4S R4E | Dates | 48 |
| | | 4.2 | | SE¼ SE¼ Sec. 34 T4S R4E | Grass | 48 |
| | | 0.5 | | NW¼ NW¼ Sec. 3 T5S R4E | " | 48 |
| | | 0.5 | | NE¼ NE¼ Sec. 3 T5S R4E | " | 48 |
| | | 9.2 | Total | | | |

44.7  GRAND TOTAL UNDER AGUA CALIENTE DIVERSION - ANDREAS CREEK.

ACC0000312

LHR0005785

ACC-HRA001288

T A B L E   19 (Cont.)

Sheet
No. 95

| Name of Owner | Name of Ditch | Acreage Irrigation | Lot No. | Description | Crop | Map Sheet |
|---|---|---|---|---|---|---|
| McK. G. W. | Diversion No. 4 Pipe Line | 3.9 | | NW¼ SE¼ Sec. 5 T2S R1E | Apples | 1 |
| | | 0.4 | | NE¼ SW¼ Sec. 5 T2S R1E | Apples | 1 |
| | | 4.3  Total | & Grand Total | | | |
| McK, Annie B. | Diversion No. 5 Pipe Line | 3.3 | | SW¼ NW¼ Sec. 4 T2S R1E | Apples | 1 |
| | | 2.2 | | NW¼ SW¼ Sec. 4 T2S R1E | " | 1 |
| | | 5.5  Total and Grand Total | | | | |
| Gilman, M. F. | Gilman Home Co. Ditch from Springs. | 5.5 | | SW¼ SW¼ Sec. 4 T3S R1E | Peaches, Apples & Apricots | 9 |
| | | 5.5  Total | | | | |
| Gilman Home Co. | " | 9.6 | | SW¼ SE¼ Sec. 5 T3S R1E | Peaches | 9 |
| | | 3.9 | | SE¼ SE¼ Sec. 5 T3S R1E | Grapes | 9 |
| | | 1.5 | | SE¼ SE¼ Sec. 5 T3S R1E | Apricots | 9 |
| | | 7.4 | | SE¼ SE¼ Sec. 5 T3S R1E | " | 9 |
| | | 3.0 | | SE¼ SE¼ Sec. 5 T3S R1E | " | 9 |
| | | 4.6 | | SE¼ SE¼ Sec. 5 T3S R1E | Almonds | 9 |
| | | 5.0 | | SE¼ SE¼ Sec. 5 T3S R1E | Plums | 9 |
| | | 0.7 | | NE¼ SE¼ Sec. 5 T3S R1E | Corn | 6 |
| | | 2.3 | | NW¼ SE¼ Sec. 5 T3S R1E | Olives | 8 |
| | | 2.3 | | NW¼ SE¼ Sec. 5 T3S R1E | " | 6 |
| | | 1.7 | | NE¼ SE¼ Sec. 5 T3S R1E | Olives & Almonds | 6 |
| | | 42.0  Total | | | | |
| | | 47.5  GRAND TOTAL UNDER GILMAN HOME COMPANY DITCH | | | | |

ACC0000313

LHR0005786

ACC-HRA001289

T A B L E   19   (Cont.)

| me of Owner | Name of Ditch | Acreage Irrigation | Lot No. | Description | Crop | Map Sheet |
|---|---|---|---|---|---|---|
| | | | | NW½ SE¼ Sec. 14 | | |
| amel Zemer- ling | Hexerling Pipe Line. | 1.1 | | T3S R1E | Plums | 14 |
| | | | | NW½ SE¼ Sec. 14 | | |
| | | 3.3 | | T3S R1E | Almonds | 14 |
| | | | | NW½ SE¼ Sec. 14 | | |
| | | 0.2 | | T3S R1E | Vegt. | 14 |
| | | | | NE½ SE¼ Sec. 14 | | |
| | | 1.5 | | T3S R1E | " | 14 |
| | | | | NE½ SE¼ Sec. 14 | | |
| | | 9.6 | | T3S R1E | Almonds | 14 |
| | | | | NE½ SE¼ Sec. 14 | | |
| | | 2.8 | | T3S R1E | Peaches | 14 |
| | | | | NE½ SE¼ Sec. 14 | | |
| | | 4.7 | | T3S R1E | Apricots | 14 |
| | | 23.2 | TOTAL AND GRAND TOTAL | | | |

ACC0000314

LHR0005787

ACC-HRA001290

T A B L E  19  (Cont.)

| Name of Owner | Name of Ditch | Acreage Irrigation | Lot No. | Description | Crop | Map Sheet |
|---|---|---|---|---|---|---|
| Parker, George | Parker Pipe Line | 2.5 | | NW¼ NE¼ Sec 13 T3S R1E | Almonds | 20 |
| | | 7.0 | | NW¼ NE¼ Sec 13 T3S R1E | Apricots | 20 |
| | | 2.6 | | SW¼ NE¼ Sec 13 T3S R1E | Almonds | 20 |
| | | 1.1 | | SE¼ NE¼ Sec 13 T3S R1E | Almonds | 20 |
| | | 11.5 | | SE¼ NE¼ Sec 13 T3S R1E | Apricots | 20 |
| | | 6.4 | | NE¼ SE¼ Sec 13 T3S R1E | " | 20 |
| | | 4.2 | | NE¼ SE¼ Sec 13 T3S R1E | Vegt. | 20 |
| | | 3.0 | | NW¼ SW¼ Sec 18 T3S R1E | Apricots | 20 |
| | | 1.0 | | NW¼ SW¼ Sec 18 T3S R1E | " | 20 |
| | | 39.3 Total | | | | |
| Bailiff, R.E. | Bailiff West Pipe Line | 0.3 | | NE¼ SW¼ Sec 18 T3S R1E | Apricots | 20 |
| | | 0.4 | | SE¼ SW¼ Sec 18 T3S R1E | " | 20 |
| | | 0.5 | | SW¼ SW¼ Sec 18 T3S R1E | Garden | 20 |
| | | 0.9 | | SW¼ SW¼ Sec 18 T3S R1E | Garden- | 20 |
| | | 2.1 Total | | | | |
| Bailiff, R.E. | Bailiff East Pipe Line. | 3.2 | | NW¼ NW¼ Sec 19 T3S R2E | Almonds | 22 |
| | | 3.2 Total | | | | |

ACC0000315

LHR0005788

ACC-HRA001291

T A B L E   19   (Cont.)

| No. of Owner | Name of Ditch | Acreage Irrigation | Lot No. | Description | Crop | M.P. Sheet |
|---|---|---|---|---|---|---|
| Balschweid, Jo. | Balschweid Pipe Line. | 8.6 | | NW¼ NW¼ Sec.20: T3S R2E | Almonds | 22 |
| | | 1.6 | | NW¼ NW¼ Sec.20: T3S R2E | Garden | 22 |
| | | 1.0 | | NW¼ NW¼ Sec.20: T3S R2E | Apricots | 22 |
| | | 0.8 | | NW¼ NW¼ Sec.20: T3S R2E | " | 22 |
| | | 0.9 | | NW¼ NW¼ Sec.20: T3S R2E | Grass | 22 |
| | | 12.9 Total: | | | | |
| Leary, C. C. | Leary Pipe Line. | * 2.6 | | NW¼ NW¼ Sec.20: T3S R2E | Almonds & Olives | 22 |
| | | * 0.6 | | NW¼ NW¼ Sec.20: T3S R2E | Olives | 22 |
| | | * 5.1 | | NW¼ NW¼ Sec.20: T3S R2E | Apricots & Olives | 22 |
| | | * 8.3 Total: | | | | |
| | | * Acreage claimed to have been irrigated in recent years. | | | | |
| Jensen, H. P. | Jensen West Pipe. (from Spring.) | 2.5 | | NW¼ NE¼ Sec.22: T3S R2E | Hay | 25 |
| | | 2.5 | | NW¼ NE¼ Sec.22: T3S R2E | Apricots | 25 |
| | | 5.0 Total: | | | | |
| | Jensen East Pipe. (from Creek.) | 3.3 | | NE¼ NE¼ Sec.22: T3S R2E | Alfalfa | 25 |
| | | 3.6 | | NE¼ NE¼ Sec.22: T3S R2E | " | 25 |
| | | 6.0 | | SE¼ NE¼ Sec.22: T3S R2E | " | 25 |
| | | 0.2 | | NW¼ NW¼ Sec.23: T3S R2E | " | 25 |
| | | 0.2 | | NW¼ NW¼ Sec.23: T3S R2E | " | 25 |
| | | 0.5 | | SW¼ NW¼ Sec.23: T3S R2E | " | 25 |
| | | 4.1 | | SW¼ NW¼ Sec.23: T3S R2E | " | 25 |
| | | 17.9 Total: | | | | |
| | | 22.9 GRAND TOTAL | | | | |

ACC0000316
LHR0005789
ACC-HRA001292

APPRAISAL OF LAND IRRIGATED FROM CANALS IN ___ VALLEY.
MADE BY DIVISION OF WATER RIGHTS IN 1923.

| T.W.P. South | Range East | Sec. | Dates | Cotton | Alfalfa | Onions | Grape-fruit | Figs & Decid. | Grain | Corn | Vegt. Beans etc. | Grapes | Pasture (Ac.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | 5 | 35 | 20 |  |  |  |  |  |  |  | 10 |  | 3 |
| 4 | 6 | 18 | 3 |  | 12 | 10 |  | 8 | 20 | 2 |  | 80 | 7 |
| 4 | 6 | 19 |  |  |  |  |  |  | 7 | 40 |  | 8 |  |
| 4 | 7 | 32 |  |  |  |  |  | 5 |  |  | 5 | 40 | 1 |
| 5 | 5 | 2 |  |  |  |  |  |  |  |  |  | 7 |  |
| 5 | 6 | 18 |  |  | 13 |  | 23 |  |  |  |  | 20 | 2 |
| 5 | 6 | 20 |  |  | 8 |  | 2 | 2 |  | 4 | 19 |  | 2 |
| 5 | 6 | 21 |  | 100 | 32 | 5 | 5 |  |  |  |  | 5 |  |
| 5 | 6 | 22 |  | 85 | 36 | 9 |  |  |  | 11 |  |  |  |
| 5 | 6 | 23 |  | 10 | 15 | 116 |  |  |  |  | 7 | 10 |  |
| 5 | 6 | 24 |  | 240 | 15 | 45 |  |  |  |  | 8 | 10 |  |
| 5 | 6 | 36 |  |  | 15 | 60 | 6 |  |  | 4 | 9 | 15 |  |
| 5 | 7 | 6 | 8 | 100 | 2 | 25 | 60 | 12 |  | 18 |  | 10 |  |
| 5 | 7 | 10 |  | 28 | 11 | 25 |  |  | 40 | 1 | 5 | 116 |  |
| 5 | 7 | 11 | 15 | 116 |  |  |  |  |  | 4 |  | 55 |  |
| 5 | 7 | 13 | 45 | 120 | 6 | 4 | 33 | 12 | 5 | 27 |  | 31 |  |
| 5 | 7 | 14 | 8 | 18 | 9 | 1 |  |  |  | 4 | 50 | 120 |  |
| 5 | 7 | 16 | 64 |  | 3 |  | 2 | 5 |  | 1 | 2 | 49 | 7 |
| 5 | 7 | 21 | 80 | 15 | 20 |  |  |  |  |  | 20 | 0 | 2 |
| 5 | 7 | 22 | 40 | 75 | 2 |  |  |  |  |  | 2 | 53 | 1 |
| 5 | 7 | 23 | 19 | 6 | 5 |  |  |  |  |  |  | 20 | 0 |
| 5 | 7 | 25 | 3 |  |  |  |  |  |  |  |  |  |  |
| 5 | 7 | 34 | 68 |  |  |  |  |  |  |  |  |  |  |
| 5 | 7 | 36 | 10 |  |  |  |  |  |  |  |  |  |  |

ACC0000317

LHR0005790

ACC-HRA001293

ABSTRACT OF CANVASS OF INHABITANTS IRRIGATED BY FROM WELLS IN LOWER VALLEY
MADE BY DIVISION OF WATER RIGHTS IN 1925.

| T.W.P. Range South East | Sec. | Dates | Cotton | Alfalfa | Onions | Grape fruit | Figs & Decid. | Grain | Corn | Vegt. Beans, etc. | Grapes | Pasture |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 : 8 | 30 | 20 | 175 | 1 | 102 | | | 15 | 2 | 20 | 109 | 8 |
| | 31 | | 25 | 29 | | | | 8 | 3 | 5 | | |
| | 32 | | | 2 | | | | | | | | |
| 5 E | 1 | 11 | 18 | 14 | | 4 | 2 | | | 8 | 92 | 5 |
| | 2 | 2 | | | | | 7 | | | | 7 | |
| | 4 | 1 | | 2 | | | | | | | 23 | 15 |
| | 6 | 30 | 62 | 5 | | | | | | 1 | 31 | 3 |
| | 12 | 27 | 124 | 4 | | | | | | 4 | 19 | 10 |
| | 13 | 24 | 6 | | | | | | | | 9 | 2 |
| | 14 | 1 | | 6 | | | | | | | | 10 |
| | 17 | | | 20 | 8 | | | 7 | | 5 | 40 | |
| | 21 | 1 | 94 | 14 | 2 | | | | | 10 | 27 | |
| | 22 | 20 | 5 | 4 | 5 | 5 | | | | | 17 | |
| | 23 | 16 | 62 | 4 | | | | | | | 6 | |
| | 24 | 60 | 50 | | | | | | | | 20 | |
| | 25 | | 69 | 20 | 10 | | | 10 | | 10 | 85 | |
| | 26 | 6 | 15 | | | | | | 23 | | 95 | |
| | 27 | | 30 | | 94 | | | | 12 | 15 | 12 | |
| | 28 | 1 | 30 | 3 | 181 | | | | | 7 | | |
| | 34 | | 70 | | | | | | | | | |
| | 35 | | 120 | | | | | | | | | |
| | 36 | | 115 | | | | | | | | | |
| 5 E | 2 | 15 | 12 | 10 | 8 | 5 | 2 | 50 | 40 | 31 | 20 | 5 |
| | 3 | 2 | 65 | 40 | 40 | | | 20 | 3 | 17 | 1 | 15 |
| | 4 | 41 | 110 | 51 | 48 | | | 11 | | 3 | 35 | 3 |
| | 5 | 12 | 198 | 27 | 2 | | | 33 | | 2 | 135 | 10 |
| | 6 | 10 | 42 | 39 | 12 | | | | 2 | | 71 | 2 |
| | 7 | 10 | 110 | 16 | | | 1 | | | | 86 | 10 |
| | 8 | | 15 | 1 | | | | | | | 12 | |
| | 11 | | 70 | | | | | | | | | |
| | 14 | 10 | 47 | 24 | 12 | | 6 | | 3 | 5 | 15 | 6 |
| | 16 | 13 | | | | | | | | | | |

ACC0000318

LHR0005791

ACC-HRA001294

Case 5:13-cv-00883-JGB-SP   Document 98-7   Filed 12/05/14   Page 61 of 72   Page ID #:6165

ACC0000319

RESULTS OF CANVASS OF AREA OF LAND IRRIGATED FROM WELLS IN OWENS VALLEY
MADE BY DIVISION OF WATER RIGHTS IN 1925.

| T W P South | Range East | Sec. | Dates | Cotton | Alfalfa | Onions | Grapes & fruit | Deoid. | Grain | Corn | Veg. Beans, etc. | Grapes | Pasture | Ac. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | " | 18 | | 65 | 85 | 51 | | | 56 | | 10 | 63 | 20 | 35 |
| | " | 19 | 8 | 23 | 4 | 8 | | | | | 4 | 10 | | 7 |
| | " | 20 | 2 | | | | | | | 1 | | | | 7 |
| | " | 21 | 18 | 57 | | 7 | | | | | | | | 30 |
| | " | 22 | 2 | 85 | 4 | 78 | 1 | | 2 | 1 | 4 | 12 | 2 | 6 |
| | " | 23 | 25 | 85 | 13 | 10 | | | | 20 | 30 | 63 | 2 | 12 |
| | " | 24 | 20 | 20 | | 16 | | | | | | 7 | | 10 |
| | " | 25 | 80 | 22 | | | | | | | 5 | | | |
| | " | 26 | 30 | 3 | | | | | | | | 35 | 47 | 30 |
| | " | 28 | | 28 | | | | | | | | | | 32 |
| | " | 29 | 13 | 159 | 47 | 24 | | | 6 | 14 | 2 | 22 | 16 | 3 |
| | " | 30 | | 150 | 12 | 42 | | | | 2 | 8 | 23 | 20 | 3 |
| | " | 31 | 23 | 5 | 2 | 4 | | | 17 | | 4 | 47 | 6 | 10 |
| | " | 32 | 15 | | 32 | 18 | | | 19 | 5 | 19 | 11 | | 2 |
| | " | 33 | 1 | 17 | | | | | | | | 29 | | |
| | " | 34 | 2 | | | | | | | | | | | |
| | " | 35 | 23 | | | | | | | | | | | |
| 7 | " | 2 | | 45 | 10 | 110 | | | 1 | 10 | 15 | 3 | 25 | 16 |
| | " | 3 | 42 | 25 | | 3 | | | 15 | | | 10 | | 4 |
| 7 | " | 1 | 2 | 55 | 2 | 2 | | | 40 | 5 | 3 | 4 | 4 | 6 |
| | " | 2 | | 89 | 10 | 31 | | | | | 4 | 43 | 5 | 20 |
| | " | 4 | | 44 | | 10 | | | | | | 54 | 111 | 20 |
| | " | 6 | | 70 | 32 | | | | | 22 | 13 | 49 | | 15 |
| | " | 7 | | 155 | 4 | | | | | | | 8 | | 20 |
| | " | 8 | 3 | 20 | 10 | | | | 0 | | | | | 2 |
| | " | 9 | 13 | 23 | | | | | | | | | | 30 |
| | " | 11 | | 76 | | | | | | 5 | | 3 | 32 | 3 |
| | " | 12 | 2 | 31 | 5 | | | | | 5 | | 4 | 8 | 11 |
| | " | 15 | 20 | | 3 | | | | | 5 | 5 | | | 40 |
| | " | 16 | | 83 | | | | | | | | | | 2 |
| | " | 17 | | | | | | | | | | | 12 | |

LHR0005792

ACC-HRA001295

**DETAILS OF CENSUS OF AREAS IRRIGATED, FARM UNITS BY KLAMATH VALLEY**
**MAIN BY DIVISION OF WATER RIGHTS IN 1924.**

| T W P South | Range East | Sec. | Dates | Cotton | Alfalfa | Onions | Grapes Fruit | Figs & Misc. | Grain & Grain Field | Corn | Veg. & Garden etc. | Grapes | Orchard | Pasture |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

ACC0000320
ACC-HRA001296

T A B L E   21

## SUMMARY OF ACREAGES IRRIGATED FROM WHITEWATER RIVER STREAM SYSTEM.

| Name of Diversion System. | Name of Stream. | Acreage Irrigated 1923 | * Addition Acreage Not Irrigated in 1923 | Total Acreage Irrigated. |
|---|---|---|---|---|
| San Gorgonio Reservoir & Power Company. | Whitewater River. | 552.8 | | 552.8 |
| W. W. West | Whitewater River | | 2.7 | 2.7 |
| Joe Tontain | Whitewater River | 17.1 | | 17.1 |
| Whitewater Ranch | Whitewater River | 50.0 | | 50.0 |
| Warner Ranch | Whitewater River | 38.4 | | 38.4 |
| Heathman Ditch | Whitewater River | | 21.1 | 21.1 |
| Stevens Ditch | Whitewater River | 98.1 | 63.5 | 161.6 |
| Banning Water Co. | San Gorgonio River. | 2715.3 | | 2715.3 |
| A. E. Eberhart | Banning Drain Ditch. | 6.1 | | 6.1 |
| Morongo Indian Reservation | Hathaway Creek. | 13.1 | | 13.1 |
| Morongo Indian Reservation | Potrero Creek. | 596.3 | | 596.3 |
| Cabazon Water Co. | Millard Creek. | 409.4 | | 409.4 |
| Southern Pacific Company | Millard Creek. | 8.9 | | 8.9 |
| C. P. Jost | Stubby Creek | 0.5 | | 0.5 |
| Mrs. A. E. Woods | Stubby Creek | 2.0 | | 2.0 |
| F. W. De Long | Mission & Cienega Creeks. | 17.9 | | 17.9 |
| Morongo Valley Mutual Water Co. | Big Morongo Creek | 10.3 | | 10.3 |
| W. T. Covington | " " " | 10.2 | | 10.2 |
| G. R. Hicks | Little Morongo Creek. | 17.1 | | 17.1 |
| Thousand Palms Canyon Creek. | Bedwell & Richie | 39.6 | 11.6 | 51.2 |

ACC0000321

LHR0005794

ACC-HRA001297

T A B L E  B1  (Cont.)

| Name of Diversion System | Name of Stream | Acreage Irrigated 1923 | * Addition Acreage Not Irrigated in 1923. | Total Acreage Irrigated |
|---|---|---|---|---|
| Agua Caliente | Tahquitz Creek | 48.3 | | 48.3 |
| Agua Caliente | Andreas Creek | 44.7 | | 44.7 |
| Miscellaneous | Springs | 160.9 | 8.3 | 169.2 |
| Total acreage irrigated from Surface Flow: El Cienega. | | 4867.0 | 127.2 | 4994.2 |
| Total acreage irrigated from wells in lower Valley. | | 12952.0 | | 12952.0 |
| Total acreage irrigated under Stream System. | | 17819.0 | | 17946.2 |

* Acreage Claimed to have been irrigated in recent years.

ACC0000322

LHR0005795

ACC-HRA001298

# TABLE 22

## DIVERSION MEASURED BY DIVISION OF WATER RIGHTS

### at

### CONSOLIDATED RESERVOIR AND POWER COMPANY'S CANAL

| DATE (1) | Station 0+00 (Sta.0+30) (2) | (3) | Station 77+05 (Sta.77+05) (4) | S.Fork Weir Station (Sta.65+70+25) (5) | (6) | Blackwheel Weir (7) | Sta. (8) | Sta. 25+132+00 (9) | Sta. 507+07 (10) | Sta. 214+05 (11) | Big Oak (12) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Nov. 18,1922 | | | | | | | | | | 3.25 | |
| May 18,1923 | 2.44 | 2.19 | 2.19 | 3.60 | 5.97 | 0.29 | 6.87 | | 7.10 | 3.93 | 3.50 |
| May 19,1923 | | | | | | | 6.60 | | 6.35 | | |
| May 29,1923 | | | | | | | 5.69 | 5.68  6.07 | 6.07 | 3.42 | 3.84 |
| Jun.29,1923 | 1.93 | 1.75 | | 1.89 | 4.27 | 0.04 | | | 4.07 | | 4.35 |
| Jun.29,1923 | | | | | | | | | 4.22 | | |

Note:- Measurements in Columns 3, 5 and 7 are weir measurements.
All others are current meter measurements.

ACC0000323
LHR0005796
ACC-HRA001299

ACC0000324

DIVISION RECORDS OF CONSOLIDATED RESERVOIR &
POWER COMPANY MEASUREMENTS OF RIVER(S)(SOME)
1917

(Records obtained from Southern Sierras Power Company)

| MONTH | East Fork | | Smith Fork | | Wheelhouse | West Fork | | | | MONTH | West Fork | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Sec.Ft. | No. | Sec.Ft. | No. | Sec.Ft. | No. | | | | | No. | Sec.Ft. | Sec.Ft. | No. |
| July | | | | | | | | | | Jul. | 16 | 1.05 | | 2.35 |
| 14 | 5 | | | | | | | | | | 18 | 1.05 | | 1.05 |
| 23 | 4.3 | | | | | | | | | | 21 | 2.05 | | 1.05 |
| 27 | 4.2 | | | | | | | | | | 23 | 2.05 | | 2.01 |
| | | | | | | | | | | | 25 | 2.05 | | |
| Feb. | | | | | | | | | | Aug. | 2 | 2.05 | | 2.01 |
| Mar. | | | | NO RECORD | | | | | | Sept. | | | | |
| Apr. | | | | | | | | | | Oct. | 10 | 2.05 | | 2.00 |
| | | | | | | | | | | | 23 | 2.05 | | |
| | | | | | | | | | | | 27 | 2.05 | | |
| May | | | | | | | | | | Nov. | 2 | 2.22 | | 2.10 |
| | | | | | | | | | | | 18 | 2.22 | | 2.15 |
| June | 14 | 5 | 2.26 | 5 | 3.25 | | | | | Dec. | 6 | 2.22 | | 2.15 |
| 23 | 4.2 | | 1.82 | 5 | 2.52 | | | | | | 25 | 2.22 | | 2.15 |
| 27 | | | 1.05 | 5 | 2.15 | | | | | | 20 | 2.22 | | 2.15 |

Depth over Weir - Measured in Inches Above 1917.
Width of East Fork Weir 2.50 ft.  Sec.Ft. Computations:
    "    "  South  "   "   2.50 ft.
    "    "  Wheelhouse "    1.00 ft.

LHR0005797

ACC-HRA001300

## TABLE 23 (Cont.)

### DIVERSION RECORDS OF CONSOLIDATED RESERVOIR AND POWER COMPANY
### WEIR MEASUREMENTS OF DIVERSIONS
### 1918

(Records obtained from Southern Sierras Power Company)

Sheet 2 of 9 sheets

| MONTH | East Fork H. | Sec.Ft. | South Fork H. | Sec.Ft. | Diskwheel H. | Sec.Ft. |
|---|---|---|---|---|---|---|
| Jan. 12 | 0.27 | 1.14 | 0.25 | 1.08 | | |
| 19 | 0.27 | 1.14 | 0.27 | 1.14 | | |
| 26 | 0.32 | 1.47 | 0.28 | 1.21 | | |
| Feb. 2 | 0.28 | 1.21 | 0.27 | 1.14 | | |
| 9 | 0.27 | 1.14 | 0.26 | 1.08 | | |
| 16 | 0.27 | 1.14 | 0.28 | 1.08 | | |
| 23 | 0.32 | 1.47 | 0.32 | 1.47 | | |
| Mar. 2 | 0.29 | 1.27 | 0.27 | 1.14 | | |
| 9 | Storm-Repairs | | | | | |
| 16 | 0.70 | 4.60 | 0.60 | 2.88 | | NO |
| 23 | 0.67 | 4.32 | 0.48 | 2.60 | | RECORD |
| 30 | 0.70 | 4.50 | 0.53 | 3.63 | | |
| Apr. 6 | 0.70 | 4.60 | 0.54 | 2.74 | | |
| 13 | 0.80 | 5.50 | 0.47 | 2.50 | | |
| 20 | 0.80 | 5.57 | 0.42 | 2.53 | | |
| 27 | 0.74 | 4.99 | 0.50 | 2.83 | | |
| May 4 | 0.64 | 4.04 | 0.54 | 3.16 | | |
| 11 | 0.61 | 3.77 | 0.57 | 3.42 | | |
| 18 | 0.59 | 3.59 | 0.59 | 3.59 | | |
| 25 | 0.57 | 3.42 | 0.60 | 3.68 | | |
| Jun. 1 | 0.49 | 2.65 | 0.55 | 3.25 | | |
| 8 | 0.48 | 2.90 | 0.57 | 3.42 | | |
| 15 | 0.52 | 2.55 | 0.56 | 3.42 | | |
| 22 | 0.46 | 2.50 | 0.58 | 3.53 | | |
| 29 | 0.44 | 2.42 | 0.59 | 2.65 | | |

| MONTH | East Fork H. | Sec.Ft. | South Fork H. | Sec.Ft. | Blackwheel H. | Sec.Ft. |
|---|---|---|---|---|---|---|
| Jul. 6 | 0.45 | 2.50 | 0.45 | 2.58 | | |
| 13 | Storm-Repairs | | | | | |
| 20 | 0.46 | 2.42 | 0.42 | 2.42 | | |
| 27 | 0.45 | 2.50 | 0.41 | 2.11 | | |
| Aug. 3 | 0.45 | 2.42 | 0.40 | 2.04 | | |
| 10 | Storm-Repairs | | | | | |
| 17 | | | 0.40 | 2.04 | | |
| 24 | 0.42 | 2.19 | 0.39 | 1.96 | | |
| 31 | 0.38 | 1.69 | 0.38 | 1.67 | | |
| Sept. 7 | 0.36 | 1.75 | 0.37 | 1.82 | | |
| 14 | 0.36 | 1.75 | 0.34 | 1.67 | | NO |
| 21 | 0.36 | 1.75 | 0.35 | 1.67 | | RECORD |
| 28 | 0.35 | 1.67 | 0.37 | 1.67 | | |
| Oct. 5 | 0.39 | 2.04 | 0.37 | 1.82 | | |
| 12 | 0.34 | 1.60 | 0.37 | 1.82 | | |
| 19 | 0.33 | 1.53 | 0.36 | 1.75 | | |
| 26 | 0.32 | 1.47 | 0.37 | 1.73 | | |
| Nov. 2 | 0.32 | 1.47 | 0.35 | 1.60 | | |
| 9 | 0.33 | 1.54 | 0.35 | 1.57 | | |
| 16 | 0.33 | 1.54 | 0.37 | 1.82 | | |
| 23 | 0.37 | 1.82 | 0.33 | 1.64 | | |
| 30 | 0.32 | 1.47 | 0.32 | 1.62 | | |
| Dec. 7 | 0.36 | 1.75 | 0.35 | 1.75 | | |
| 14 | 0.32 | 1.47 | 0.32 | 1.47 | | |
| 21 | 0.52 | 1.47 | 0.39 | 1.47 | | |
| 28 | 0.51 | 1.40 | 0.33 | 1.10 | | |

* H = Depth over Weir Feet.

ACC0000325

LHR0005798

ACC-HRA001301

# DIVISION RECORDS OF CONSOLIDATED RESERVOIR & POWER COMPANY WITH MEASUREMENTS OF DIVERSIONS 1919

(Records obtained from Southern Sierras Power Company)

| MONTH | East Fork *H. | Sec.Ft. | South Fork *H. | Sec.Ft. | Blackwheel *H. | Sec.Ft. |
|---|---|---|---|---|---|---|
| Jan 4 | 0.32 | 1.47 | 0.31 | 1.40 | | |
| 11 | 0.30 | 1.33 | 0.31 | 1.40 | | |
| 18 | 0.29 | 1.27 | 0.30 | 1.33 | | |
| 25 | 0.29 | 1.27 | 0.30 | 1.33 | | |
| Feb 1 | 0.29 | 1.27 | 0.30 | 1.33 | | |
| 8 | 0.30 | 1.33 | 0.30 | 1.33 | | |
| 15 | 0.30 | 1.33 | 0.30 | 1.33 | | |
| 22 | 0.31 | 1.40 | 0.30 | 1.33 | | |
| Mar 1 | 0.31 | 1.40 | 0.30 | 1.33 | | |
| 8 | 0.34 | 1.60 | 0.30 | 1.33 | | NO |
| 15 | Cut-off | Storm | 0.31 | 1.40 | | |
| 22 | " | " | 0.31 | 1.40 | | Record |
| 29 | 0.40 | 2.04 | 0.39 | 1.96 | | |
| Apr 5 | 0.45 | 2.42 | 0.37 | 1.82 | | |
| 12 | 0.63 | 3.95 | 0.44 | 2.34 | | |
| 19 | 0.45 | 2.50 | 0.30 | 1.69 | | |
| 26 | 0.33 | 1.54 | 0.36 | 1.75 | | |
| May 3 | 0.33 | 1.54 | 0.34 | 1.60 | | |
| 10 | 0.31 | 1.40 | 0.33 | 1.54 | | |
| 17 | 0.30 | 1.33 | 0.30 | 1.33 | | |
| 24 | 0.35 | 1.67 | 0.32 | 1.47 | | |
| 31 | 0.31 | 1.40 | 0.29 | 1.27 | | |
| Jun 7 | 0.31 | 1.40 | 0.28 | 1.21 | | |
| 14 | 0.30 | 1.33 | 0.27 | 1.14 | | |
| 21 | 0.30 | 1.33 | 0.27 | 1.14 | | |
| 28 | 0.29 | 1.27 | 0.25 | 1.02 | | |

| MONTH | East Fork *H. | Sec.Ft. | South Fork *H. | Sec.Ft. | Blackwheel *H. | Sec.Ft. |
|---|---|---|---|---|---|---|
| Jul 5 | 0.29 | 1.27 | 0.25 | 1.02 | | 1.02 |
| 12 | 0.29 | 1.27 | 0.25 | 1.02 | | 1.02 |
| 19 | 0.30 | 1.33 | 0.27 | 1.14 | | 1.14 |
| 25 | 0.29 | 1.27 | 0.26 | 1.00 | | 1.00 |
| Aug 2 | 0.27 | 1.14 | 0.25 | 1.02 | | 1.02 |
| 9 | 0.28 | 1.21 | 0.25 | 1.02 | | 1.02 |
| 16 | 0.28 | 1.21 | 0.25 | 1.00 | | 1.00 |
| 23 | 0.27 | 1.14 | 0.25 | 1.02 | | 1.02 |
| 30 | 0.27 | 1.14 | 0.24 | 0.95 | | 0.96 |
| Sept 6 | 0.27 | 1.14 | 0.25 | 1.00 | | 1.00 |
| 13 | 0.28 | 1.21 | 0.26 | 1.14 | | 1.14 |
| 20 | 0.25 | 1.00 | 0.27 | 1.14 | | 1.03 |
| 27 | 0.27 | 1.14 | 0.25 | 1.02 | | 1.02 |
| Oct 4 | 0.27 | 1.14 | 0.27 | 1.14 | | 1.14 |
| 11 | 0.25 | 1.03 | 0.20 | 1.21 | | 1.21 |
| 18 | 0.26 | 1.08 | 0.26 | 1.08 | | 1.08 |
| 25 | 0.33 | 1.54 | 0.27 | 1.14 | | 1.14 |
| Nov 1 | 0.27 | 1.14 | 0.39 | 1.95 | | 1.95 |
| 8 | 0.27 | 1.34 | 0.27 | 1.14 | | 1.14 |
| 15 | 0.27 | 1.14 | 0.27 | 1.14 | | 1.14 |
| 22 | 0.27 | 1.14 | 0.26 | 1.08 | | 1.08 |
| 29 | 0.29 | 1.07 | 0.25 | 1.00 | | 1.00 |
| Dec 6 | 0.28 | 1.21 | 0.26 | 1.00 | | 1.00 |
| 13 | 0.28 | 1.21 | 0.26 | 1.00 | | 1.00 |
| 20 | 0.28 | 1.21 | 0.25 | 1.02 | | 1.02 |
| 27 | 0.28 | 1.21 | 0.25 | 1.02 | | 1.02 |

* H = Depth over weir in Feet.

LHR0005799
ACC-HRA001302
ACC0000326

**DIVISION RECORDS OF CONSOLIDATED RESERVOIR & RIVER COMPANY**
**WEIR MEASUREMENTS OF DIVERSIONS**
**1920**

[Records obtained from Southern Sierras Power Company]

**Left half (January – June)**

| MONTH | East Fork *H. | Sec.Ft. | No. | South Fork H. | Sec.Ft. | No. | BlackWheel Sec.Ft. | No. |
|---|---|---|---|---|---|---|---|---|
| Jan 3 | 0.27 | 1.14 | 3 | 0.25 | 1.03 | 2 |  | 0 |
| 10 | 0.27 | 1.14 | 3 | 0.24 | 0.96 | 1 |  | 0 |
| 17 | 0.25 | 1.08 | 5 | 0.24 | 0.96 | 2 |  | 0 |
| 24 | 0.25 | 1.09 | 3 | 0.24 | 0.96 | 2 |  | 0 |
| 31 | 0.25 | 1.02 | 2 | 0.23 | 0.90 | 2 |  | 0 |
| Feb 7 | 0.28 | 1.21 | 3 | 0.25 | 1.02 | 3 |  | 2 |
| 14 | 0.28 | 1.21 | 3 | 0.25 | 1.02 | 3 |  | 3 |
| 21 | cut-off storm | | | 0.45 | 2.42 | 3 |  | 3 |
| 28 | " | " |  | 0.80 | 5.57 | 3 |  | 2 |
| May 6 | " | " |  | 0.42 | 2.19 | 2 |  | 3 |
| 13 |  | 1.67 |  | 0.40 | 2.00 | 3 | No | 3 |
| 20 | 0.40 | 2.04 |  | 0.39 | 1.96 | 3 |  | 2 |
| 27 | 0.40 | 2.64 |  | 0.37 | 1.82 | 2 | Record | 2 |
| Apr 3 | 0.41 | 2.11 | 2 | 0.40 | 2.04 | 3 |  | 3 |
| 10 | 0.58 | 4.41 | 3 | 0.54 | 3.16 | 3 |  | 3 |
| 17 | 0.66 | 4.23 | 3 | 0.53 | 2.99 | 3 |  | 3 |
| 24 | 0.76 | 5.08 | 3 | 0.52 | 2.99 | 3 |  | 2 |
| May 1 | 0.85 | 6.09 | 3 | 0.74 | 4.99 | 3 |  | 3 |
| 8 | 0.94 | 5.98 | 3 | 0.62 | 3.85 | 3 |  | 3 |
| 15 | 0.85 | 6.03 | 3 | 0.74 | 4.99 | 3 |  | 3 |
| 22 | 0.72 | 4.79 | 3 | 0.85 | 6.00 | 2 |  | 3 |
| 29 | 0.70 | 4.60 | 3 | 0.90 | 5.60 | 3 |  | 3 |
| Jun 5 | 0.71 | 4.70 | 3 | 0.90 | 6.60 | 2 |  | 3 |
| 12 | 0.58 | 4.41 | 3 | 0.90 | 6.60 | 3 |  | 3 |
| 19 | 0.62 | 3.83 | 3 | 0.92 | 5.78 | 3 |  | 3 |
| 26 | 0.53 | 3.33 | 3 | 0.74 | 4.99 | 3 |  | 2 |

**Right half (July – December)**

| MONTH | East Fork H. | Sec.Ft. | No. | South Fork H. | Sec.Ft. | No. | BlackWheel H. | Sec.Ft. |
|---|---|---|---|---|---|---|---|---|
| Jly 3 | 0.55 | 3.25 | 2 | 0.62 | 3.05 | 3 |  |  |
| 10 | 0.56 | 3.33 | 2 | 0.57 | 3.42 | 3 |  |  |
| 17 | 0.53 | 3.09 | 3 | 0.55 | 2.35 | 2 |  |  |
| 24 | 0.53 | 3.08 | 3 | 0.52 | 2.99 | 3 |  |  |
| 31 | 0.54 | 3.16 | 3 | 0.40 | 2.66 | 3 |  |  |
| Aug 7 | 0.51 | 2.91 | 3 | 0.48 | 2.65 | 3 |  |  |
| 14 | 0.48 | 2.86 | 3 | 0.48 | 2.65 | 3 |  |  |
| 21 | 0.47 | 2.59 | 3 | 0.46 | 2.52 | 3 |  |  |
| 28 | 0.45 | 2.42 | 3 | 0.45 | 2.42 | 3 |  |  |
| Sept 4 | 0.45 | 2.27 | 1 | 0.42 | 2.19 | 3 |  |  |
| 11 | 0.42 | 2.19 | 3 | 0.42 | 2.19 | 3 |  | No |
| 18 | 0.41 | 2.11 | 3 | 0.42 | 2.19 | 1 |  |  |
| 25 | 0.40 | 2.04 | 3 | 0.43 | 2.23 | 2 |  | Record |
| Oct 2 | 0.38 | 1.59 | 3 | 0.40 | 2.04 | 3 |  |  |
| 9 | 0.39 | 1.66 | 3 | 0.43 | 2.27 | 3 |  |  |
| 16 | 0.37 | 1.82 | 3 | 0.40 | 2.04 | 1 |  |  |
| 23 | 0.37 | 1.62 | 3 | 0.40 | 2.06 | 1 |  |  |
| 30 | 0.42 | 2.19 | 3 | 0.42 | 2.19 | 3 |  |  |
| Nov 6 | 0.39 | 1.69 | 3 | 0.42 | 2.19 | 3 | 4 |  |
| 13 | 0.37 | 1.82 | 3 | 0.40 | 2.04 | 2 |  |  |
| 20 | 0.37 | 1.82 | 3 | 0.39 | 1.95 | 2 |  |  |
| 27 | 0.36 | 1.75 | 2 | 0.42 | 2.19 | 3 |  |  |
| Dec 4 | 0.36 | 1.75 | 3 | 0.40 | 2.04 | 2 |  |  |
| 11 | 0.35 | 1.75 | 3 | 0.39 | 1.95 | 2 |  |  |
| 18 | 0.36 | 1.60 | 3 | 0.39 | 1.95 | 2 |  |  |
| 25 | 0.34 | 1.60 | 3 | 0.36 | 1.75 | 3 |  |  |

* H = Depth over Weir in Feet.

ACC0000327
LHR0005800
ACC-HRA001303

ACC0000328

# DIVISION RECORDS OF CONSOLIDATED RESERVOIR & POWER COMPANY
## WEIR MEASUREMENTS OF DIVISIONS
### 1921

(Records obtained from Southern Sierras Power Company.)

| MONTH | East Fork *H. | Sec.Ft. | South Fork *H. | Sec.Ft. | Blackwheel *H. | Sec.Ft. |
|---|---|---|---|---|---|---|
| Jan 1 | 0.34 | 1.60 | 0.35 | 1.67 | | |
| 8 | 0.34 | 1.60 | 0.36 | 1.75 | | |
| 15 | 0.33 | 1.54 | 0.35 | 1.67 | | |
| 22 | 0.34 | 1.60 | 0.37 | 1.82 | | |
| 29 | 0.35 | 1.64 | 0.35 | 1.67 | | |
| Feb 5 | 0.34 | 1.60 | 0.36 | 1.75 | | |
| 12 | 0.37 | 1.82 | 0.36 | 1.75 | | |
| 19 | 0.36 | 1.75 | 0.36 | 1.67 | | |
| 26 | 0.52 | 2.99 | 0.36 | 1.89 | | |
| Mar 5 | 0.42 | 2.19 | 0.41 | 2.11 | | NO |
| 12 | 0.40 | 2.04 | 0.37 | 1.82 | | |
| 19 | 0.47 | 2.58 | 0.41 | 2.11 | | Record |
| 26 | 0.45 | 2.50 | 0.40 | 2.04 | | |
| Apr 2 | 0.44 | 2.74 | 0.38 | 1.89 | | |
| 9 | 0.44 | 2.34 | 0.39 | 1.96 | | |
| 16 | 0.44 | 2.34 | 0.37 | 1.82 | | |
| 23 | 0.46 | 2.50 | 0.41 | 2.11 | | |
| 30 | 0.44 | 2.34 | 0.42 | 2.19 | | |
| May 7 | 0.44 | 2.34 | 0.42 | 2.19 | | |
| 14 | 0.42 | 2.19 | 0.42 | 2.19 | | |
| 21 | 0.56 | 3.33 | 0.52 | 2.99 | | |
| 28 | 0.49 | 2.74 | 0.54 | 3.15 | | |
| Jun 4 | 0.44 | 2.34 | 0.58 | 2.99 | | |
| 11 | 0.44 | 2.34 | 0.51 | 2.92 | | |
| 18 | 0.41 | 2.11 | 0.45 | 2.42 | | |
| 25 | 0.41 | 2.31 | 0.43 | 2.27 | | |

| MONTH | East Fork *H. | Sec.Ft. | South Fork *H. | Sec.Ft. | Blackwheel *H. | Sec.Ft. |
|---|---|---|---|---|---|---|
| Jul 2 | 0.40 | 2.04 | 0.40 | 2.04 | | |
| 9 | 0.41 | 2.11 | 0.41 | 2.11 | | |
| 16 | 0.40 | 2.04 | 0.38 | 1.89 | | |
| 23 | 0.39 | 1.96 | 0.36 | 1.75 | | |
| 30 | 0.39 | 1.96 | 0.37 | 1.82 | | |
| Aug 6 | 0.40 | 2.04 | 0.36 | 1.75 | | |
| 13 | 0.39 | 1.96 | 0.34 | 1.60 | | |
| 20 | 0.38 | 1.89 | 0.35 | 1.60 | | |
| 27 | 0.39 | 1.96 | 0.35 | 1.67 | | |
| Sep 3 | 0.36 | 1.75 | 0.33 | 1.54 | | NO |
| 10 | 0.36 | 1.75 | 0.33 | 1.54 | | |
| 17 | 0.36 | 1.75 | 0.33 | 1.54 | | Record |
| 24 | 0.35 | 1.67 | 0.31 | 1.40 | | |
| Oct 1 | 0.42 | 2.19 | 0.37 | 1.82 | | |
| 8 | 0.34 | 1.60 | 0.32 | 1.47 | | |
| 15 | 0.34 | 1.60 | 0.32 | 1.47 | | |
| 22 | 0.35 | 1.75 | 0.39 | 1.96 | | |
| 29 | 0.33 | 1.54 | 0.39 | 1.96 | | |
| Nov 5 | 0.33 | 1.54 | 0.39 | 1.96 | | |
| 12 | 0.33 | 1.54 | 0.39 | 1.96 | | |
| 19 | 0.32 | 1.47 | 0.31 | 1.60 | | |
| 26 | 0.32 | 1.47 | 0.31 | 1.40 | | |
| Dec 3 | 0.33 | 1.54 | 0.32 | 1.47 | | |
| 10 | 0.32 | 1.47 | 0.30 | 1.33 | | |
| 17 | 0.32 | 1.47 | 0.32 | 1.47 | | |
| 24 | Cut-out-Storm | " | 0.30 | 5.57 | | |
| 31 | " | " | Cut-out-Storm | | | |

* H = Depth over Weir in Feet.

# DIVERSION RECORDS OF CONSOLIDATED RESERVOIR & POWER COMPANY
## WEIR MEASUREMENTS OF DIVERSIONS
### 1922

(Records obtained from Southern Sierras Power Company)

| MONTH | East Fork *H | Sec.Ft. | South Fork *H | Sec.Ft. | Blackwheel *H | Sec.Ft. |
|---|---|---|---|---|---|---|
| Jan 7 | 0.45 | 2.42 | 0.50 | 2.03 | | |
| Jan 14 | 0.42 | 2.19 | 0.45 | 2.50 | | |
| Jan 21 | 0.39 | 1.06 | 0.41 | 2.34 | | |
| Jan 28 | 0.41 | 2.11 | 0.45 | 2.42 | | |
| Feb 4 | 0.43 | 2.27 | 0.47 | 2.50 | | |
| Feb 11 | 0.51 | 2.91 | 0.64 | 4.04 | | |
| Feb 18 | 0.50 | 2.83 | 0.55 | 3.35 | | |
| Feb 25 | 0.46 | 2.50 | 0.53 | 3.03 | | |
| Mar 4 | 0.48 | 2.66 | 0.49 | 2.74 | | |
| Mar 11 | 0.53 | 3.03 | 0.50 | 2.93 | | NO |
| Mar 18 | 0.55 | 3.25 | 0.53 | 3.03 | | Record |
| Mar 25 | 0.58 | 3.51 | 0.50 | 3.60 | | |
| Apr 1 | 0.97 | 7.34 | 0.53 | 3.95 | | |
| Apr 8 | 1.00 | 7.66 | 0.55 | 4.13 | | |
| Apr 15 | 0.75 | 5.08 | 0.64 | 4.04 | | |
| Apr 22 | 0.68 | 6.39 | 0.67 | 5.29 | | |
| Apr 29 | 0.63 | 3.95 | 0.90 | 5.60 | | |
| May 6 | 0.70 | 4.50 | 0.80 | 5.57 | | |
| May 13 | Cementing Leaks | | | | | |
| May 20 | 1.00 | 7.66 | 1.00 | 7.55 | | |
| May 27 | 1.00 | 7.56 | 1.00 | 7.56 | | |
| Jun 3 | 0.85 | 6.08 | 0.85 | 6.08 | | |
| Jun 10 | 0.85 | 6.08 | 0.85 | 6.08 | | |
| Jun 17 | 0.68 | 4.13 | 0.85 | 6.08 | | |
| Jun 24 | 0.65 | 4.13 | 0.90 | 6.50 | | |

| MONTH | East Fork *H | Sec.Ft. | South Fork *H | Sec.Ft. | Blackwheel *H | Sec.Ft. |
|---|---|---|---|---|---|---|
| Jul 1 | 0.65 | 4.13 | 0.90 | 6.60 | | 0.16 |
| Jul 8 | 0.65 | 4.13 | 0.90 | 6.60 | | 0.112 |
| Jul 15 | Break | | 1.00 | 7.55 | | 0.12 |
| Jul 22 | " | | 1.00 | 7.66 | | |
| Jul 29 | " | | 1.00 | 7.66 | | |
| Aug 5 | 0.65 | 4.13 | 0.90 | 6.60 | | |
| Aug 12 | 0.73 | 4.99 | 0.90 | 6.60 | | |
| Aug 19 | 0.73 | 4.99 | 0.80 | 5.57 | | |
| Aug 26 | 0.73 | 4.99 | 0.80 | 5.57 | | |
| Sep 2 | 0.78 | 5.38 | 0.60 | 4.41 | | |
| Sep 9 | 0.60 | 3.58 | 0.65 | 4.13 | | |
| Sep 16 | 0.70 | 4.50 | 0.63 | 3.95 | | NO |
| Sep 23 | 0.70 | 4.50 | 0.61 | 3.77 | | Record |
| Sep 30 | 0.67 | 4.32 | 0.57 | 3.42 | | |
| Oct 7 | 0.57 | 3.42 | 0.54 | 3.16 | | |
| Oct 14 | 0.57 | 3.42 | 0.54 | 3.16 | | |
| Oct 21 | 0.55 | 3.25 | 0.51 | 2.91 | | |
| Oct 28 | 0.55 | 4.13 | 0.60 | 2.83 | | |
| Nov 4 | 0.58 | 3.51 | 0.53 | 3.03 | | |
| Nov 11 | 0.75 | 5.08 | 0.65 | 4.13 | | |
| Nov 18 | 0.55 | 3.25 | 0.53 | 3.25 | | |
| Nov 25 | Repairs | | 0.49 | 2.74 | | |
| Dec 2 | " | | 0.40 | 2.55 | 0.09 | 0.16 |
| Dec 9 | " | | 0.45 | 2.42 | 0.00 | 0.112 |
| Dec 16 | 0.56 | 3.33 | 0.55 | 3.25 | 0.03 | 0.12 |
| Dec 23 | 0.52 | 2.99 | 0.58 | 2.58 | 0.09 | 0.15 |
| Dec 27 | 0.52 | 2.99 | 0.40 | 2.55 | 0.23 | 0.26 |
| Dec 30 | 0.53 | 3.03 | 0.40 | 2.65 | 0.09 | 0.15 |
| Dec 29 | 0.51 | 2.91 | 0.47 | 2.51 | 0.08 | 0.12 |
| Dec 30 | 0.52 | 2.99 | 0.46 | 2.65 | 0.00 | 0.12 |

* H = Depth over Weir in Feet.

ACC0000329

LHR0005802

ACC-HRA001305

## DIVERSION RECORDS OF CONSOLIDATED RESERVOIR & POWER COMPANY
### WEIR MEASUREMENTS OF DIVERSIONS
### 1922

[Records obtained from Southern Sierras Power Company]

| MONTH | East Fork *H. | Sec.Ft. | South Fork *H. | Sec.Ft. | Blackwheel *H | Sec.Ft. |
|---|---|---|---|---|---|---|
| Jan 7 | 0.45 | 2.42 | 0.50 | 2.05 | | |
| 14 | 0.42 | 2.19 | 0.45 | 2.50 | | |
| 21 | 0.39 | 1.96 | 0.44 | 2.54 | | |
| 28 | 0.41 | 2.11 | 0.45 | 2.42 | | |
| Feb 4 | 0.43 | 2.27 | 0.47 | 2.50 | | |
| 11 | 0.51 | 2.91 | 0.54 | 4.04 | | |
| 18 | 0.50 | 2.85 | 0.55 | 3.33 | | |
| 25 | 0.46 | 2.50 | 0.53 | 3.06 | | |
| Mar 4 | 0.48 | 2.66 | 0.49 | 2.74 | | ED |
| 11 | 0.53 | 3.08 | 0.50 | 2.83 | | |
| 18 | 0.55 | 3.25 | 0.53 | 3.08 | | |
| 25 | 0.50 | 2.51 | 0.50 | 3.60 | | Record |
| Apr 1 | 0.97 | 7.34 | 0.63 | 3.96 | | |
| 8 | 1.00 | 7.65 | 0.55 | 4.33 | | |
| 15 | 0.75 | 5.08 | 0.64 | 4.04 | | |
| 22 | 0.98 | 6.39 | 0.87 | 5.29 | | |
| 29 | 0.63 | 3.95 | 0.90 | 6.60 | | |
| May 6 | 0.70 | 4.60 | 0.80 | 5.57 | | |
| 13 | Cementing leaks | | | | | |
| 20 | 1.00 | 7.66 | 1.00 | 7.66 | | |
| 27 | 1.00 | 7.66 | 1.00 | 7.66 | | |
| Jun 3 | 0.65 | 6.08 | 0.85 | 6.08 | | |
| 10 | 0.65 | 6.08 | 0.85 | 6.08 | | |
| 17 | 0.68 | 4.13 | 0.88 | 6.08 | | |
| 24 | 0.65 | 4.15 | 0.90 | 6.80 | | |

| MONTH | East Fork *H. | Sec.Ft. | South Fork Sec.Ft. | *H. | Blackwheel *H | Sec.Ft. |
|---|---|---|---|---|---|---|
| Jul 1 | 0.65 | 4.13 | 0.90 | 6.60 | | |
| 8 | 0.65 | 4.13 | 0.90 | 6.60 | | |
| 15 | Break | | 1.00 | 7.55 | | |
| 22 | | | 1.00 | 7.66 | | |
| 29 | | | 1.00 | 7.66 | | |
| Aug 5 | 0.65 | 4.13 | 0.90 | 6.60 | | |
| 12 | 0.73 | 4.09 | 0.90 | 6.60 | | |
| 19 | 0.73 | 4.09 | 0.80 | 5.57 | | |
| 26 | 0.73 | 4.09 | 0.80 | 5.57 | | |
| Sep 2 | 0.78 | 5.30 | 0.60 | 4.41 | | |
| 9 | 0.60 | 3.68 | 0.65 | 4.15 | | |
| 16 | 0.70 | 4.50 | 0.63 | 3.95 | | |
| 23 | 0.70 | 4.60 | 0.61 | 3.77 | | |
| 30 | 0.67 | 4.32 | 0.57 | 3.42 | | |
| Oct 7 | 0.57 | 3.42 | 0.54 | 3.16 | | |
| 14 | 0.57 | 3.42 | 0.54 | 3.16 | | |
| 21 | 0.55 | 3.35 | 0.51 | 2.91 | | |
| 28 | 0.65 | 4.13 | 0.50 | 2.83 | | |
| Nov 4 | 0.59 | 3.51 | 0.53 | 3.08 | | |
| 11 | 0.75 | 5.08 | 0.55 | 4.13 | | |
| 18 | 0.65 | 3.25 | 0.58 | 3.03 | | |
| 25 | Repairs | | 0.49 | 2.74 | | |
| Dec 2 | | | 0.48 | 2.66 | | |
| 9 | 0.52 | 2.99 | 0.45 | 2.42 | 0.09 | 0.16 |
| 16 | 0.55 | 3.33 | 0.55 | 3.25 | 0.08 | 0.12 |
| 23 | 0.52 | 2.99 | 0.47 | 2.60 | 0.09 | 0.12 |
| 27 | 0.52 | 2.99 | 0.45 | 2.55 | 0.13 | 0.20 |
| 28 | 0.53 | 3.08 | 0.46 | 2.56 | 0.09 | 0.15 |
| 29 | 0.51 | 2.91 | 0.40 | 2.66 | 0.09 | 0.15 |
| 30 | 0.52 | 2.99 | 0.47 | 2.59 | 0.09 | 0.12 |
| | | | 0.49 | 2.66 | 0.09 | 0.12 |

* H = Depth over Weir in Feet.

ACC0000330
LHR0005803
ACC-HRA001306